# EXHIBIT 3

ADRMOP,AO279,CLOSED,PROTO,PRVADR,REFSET–LB,STAYED

# U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:13–cv–02502–JD

| | |
|---|---|
| Largan Precision Co, LTD v. Genius Electronic Optical Co., Ltd. | Date Filed: 06/04/2013 |
| Assigned to: Judge James Donato | Date Terminated: 07/19/2016 |
| Referred to: Magistrate Judge Laurel Beeler (Settlement) | Jury Demand: Plaintiff |
| Case in other court:  USFC, 15–01695 | Nature of Suit: 830 Patent |
| Cause: 35:271 Patent Infringement | Jurisdiction: Federal Question |

**Plaintiff**

**Largan Precision Co, LTD**          represented by  **John P. Schnurer**
Perkins Coie LLP
11452 El Camino Real, Suite 300
San Diego, CA 92130–2080
858–720–5705
Fax: 858–720–5799
Email: JSchnurer@perkinscoie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael James Engle**
Perkins Coie LLP
3150 Porter Drive
Palo Alto, CA 94304
650–838–4326
Fax: 650–838–4526
Email: mengle@perkinscoie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Dudley Esterhay**
Perkins Coie LLP
11988 El Camino Real
Suite 350
San Diego, CA 92130–2594
858–720–5758
Fax: 858–720–5799
Email: jesterhay@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Joseph P. Reid**
Perkins Coie LLP
11452 El Camino Real
Suite 300
San Diego, CA 92130–2080
858–720–5741
Fax: 858–720–5799
Email: JReid@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Kimberly Ione Kennedy**
Perkins Coie LLP
11988 El Camino Real
Suite 350
San Diego, CA 92130
858–720–5700
Fax: 858–720–5799
Email: KimberlyKennedy@perkinscoie.com
*TERMINATED: 05/28/2015*
*ATTORNEY TO BE NOTICED*

Ming–Tao Yang
Finnegan Henderson Farabow Garrett &
Dunner LLP
3300 Hillview Avenue
Palo Alto, CA 94304
650.849.6783
Fax: 650.849.6666
Email: ming.yang@finnegan.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Genius Electronic Optical Co., Ltd.**     represented by **David E. Sipiora**
Kilpatrick Townsend and Stackton LLP
1400 Wewatta Street
Suite 600
Denver, CO 80202–5556
303–571–4000
Fax: 303–571–4321
Email: dsipiora@kilpatricktownsend.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Chang**
Adsero IP
8210 Southpark Terrace
Littleton, CO 80120
303–268–0066
Fax: 303–268–0065
Email: ken@adseroip.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert John Artuz**
Kilpatrick Townsend & Stockton LLP
Two Embarcadero Center
Suite 1900
San Francisco, CA 94025
415–576–0200
Fax: 415–576–0300
Email: rartuz@kilpatricktownsend.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory S. Bishop**
Pepper Hamilton LLP
333 Twin Dolphin Drive, Suite 400
Redwood City, CA 94065–1434
650–802–3601
Fax: 650–802–3650
Email: bishopg@pepperlaw.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Matthew Connor**
Kilpatrick Townsend & Stockton LLP
1400 Wewatta Street
Suite 600
Denver, CO 80202
303–607–3368
Fax: 303–265–9472
Email: jmconnor@kilpatricktownsend.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kristopher Lane Reed**
Kilpatrick Townsend and Stockton LLP
1400 Wewatta Street, Suite 600
Denver, CO 80202
303–571–4000
Fax: 303–571–4321
Email: kreed@kilpatricktownsend.com
*ATTORNEY TO BE NOTICED*

**Laura Kathryn Mullendore**
Kilpatrick Townsend and Stockton LLP
1400 Wewatta Street, Suite 600
Denver, CO 80202
303–571–4000
Fax: 303–571–4321
Email: lmullendore@kilpatricktownsend.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Apple Inc.**                    represented by  **Alan M Rabinowitz**
Kirkland and Ellis LLP
601 Lexington Ave
New York, NY 10022
212–446–4800
Email: alan.rabinowitz@kirkland.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian Woo Lee**
Kirkland Ellis LLP
3330 Hillview Avenue
Palo Alto, CA 94304
650–859–7035
Fax: 650–859–7500
Email: brian.lee@kirkland.com
*ATTORNEY TO BE NOTICED*

**Gregory J. Apgar**
Kirkland and Ellis LLP
601 Lexington Avenue
New York, NY 10022
212–446–4800
Fax: 212–446–4900
Email: gregory.apgar@kirkland.com
*TERMINATED: 02/17/2015*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Todd M. Friedman**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022–4675
212/446–4786
Fax: 212–446–4900
Email: tfriedman@kirkland.com
*ATTORNEY TO BE NOTICED*

**Counter–claimant**

**Genius Electronic Optical Co., Ltd.**       represented by  **David E. Sipiora**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth S. Chang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert John Artuz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gregory S. Bishop**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Matthew Connor**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Laura Kathryn Mullendore**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Counter–defendant**

**Largan Precision Co, LTD**                    represented by    **John P. Schnurer**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael James Engle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John Dudley Esterhay**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph P. Reid**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Ione Kennedy**
(See above for address)
*TERMINATED: 05/28/2015*
*ATTORNEY TO BE NOTICED*

**Ming–Tao Yang**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 06/04/2013 | 1 | COMPLAINT against Genius Electronic Optical Co., Ltd. ( Filing fee $ 400, receipt number 34611086607.). Filed byLargan Precision Co, LTD. (gaS, COURT STAFF) (Filed on 6/4/2013) (Additional attachment(s) added on 6/7/2013: # 1 Complaint/ Exhibit A B, # 2 Exhibit C D, # 3 Exhibit E) (gaS, COURT STAFF). (Additional attachment(s) added on 1/31/2019: # 4 receipt) (hdjS, COURT STAFF). (Entered: 06/07/2013) |

| 06/04/2013 | 2 | Certificate of Interested Entities by Largan Precision Co, LTD re 1 Complaint, (gaS, COURT STAFF) (Filed on 6/4/2013) (Entered: 06/07/2013) |
| 06/04/2013 | 3 | Summons Issued as to Genius Electronic Optical Co., Ltd.. (gaS, COURT STAFF) (Filed on 6/4/2013) (Entered: 06/07/2013) |
| 06/04/2013 | 4 | **ADR SCHEDULING ORDER: Case Management Statement due by 8/29/2013. Case Management Conference set for 9/5/2013 01:30 PM in Courtroom F, 15th Floor, San Francisco.. Signed by Judge Jacqueline Scott Corley on 6/4/13. (Attachments: # 1 Standing Order)(gaS, COURT STAFF) (Filed on 6/4/2013) (Entered: 06/07/2013)** |
| 06/07/2013 | 5 | REPORT on the filing of an action regarding PATENT INFRINGEMENT (cc: form mailed to register). (gaS, COURT STAFF) (Filed on 6/7/2013) (Entered: 06/07/2013) |
| 06/24/2013 | 6 | CLERK'S NOTICE Re: Consent or Declination: Plaintiffs shall file a consent or declination to proceed before a magistrate judge within 14 days of this notice. (ahm, COURT STAFF) (Filed on 6/24/2013) (Entered: 06/24/2013) |
| 07/08/2013 | 7 | CONSENT/DECLINATION to Proceed Before a US Magistrate Judge by Largan Precision Co, LTD.. (Schnurer, John) (Filed on 7/8/2013) (Entered: 07/08/2013) |
| 07/08/2013 | 8 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge (ahm, COURT STAFF) (Filed on 7/8/2013) (Entered: 07/08/2013) |
| 07/09/2013 | 9 | **ORDER REASSIGNING CASE. Case reassigned to Judge Hon. William H. Orrick for all further proceedings. Magistrate Judge Jacqueline Scott Corley no longer assigned to the case. Signed by Executive Committee on 7/9/13. (sv, COURT STAFF) (Filed on 7/9/2013) (Entered: 07/09/2013)** |
| 07/09/2013 | 10 | CLERKS NOTICE – Case Management Conference set for 9/10/2013 02:00 PM in Courtroom 2, 17th Floor, San Francisco before Hon. William H. Orrick. This is a text only docket entry; there is no document associated with this notice. (jmdS, COURT STAFF) (Filed on 7/9/2013) (Entered: 07/09/2013) |
| 07/12/2013 | 11 | **CASE MANAGEMENT CONFERENCE ORDER. Signed by Judge William H. Orrick on 07/12/2013. (jmdS, COURT STAFF) (Filed on 7/12/2013) (Entered: 07/12/2013)** |
| 07/16/2013 | 12 | STIPULATION WITH PROPOSED ORDER *EXTENDING DEADLINE TO RESPOND TO COMPLAINT* filed by Largan Precision Co, LTD. (Engle, Michael) (Filed on 7/16/2013) (Entered: 07/16/2013) |
| 08/01/2013 | 13 | **ORDER GRANTING STIPULATION EXTENDING DEADLINE TO RESPOND TO COMPLAINT re 12 STIPULATION WITH PROPOSED ORDER. Signed by Judge William H. Orrick on 08/01/2013. (jmdS, COURT STAFF) (Filed on 8/1/2013) (Entered: 08/01/2013)** |
| 08/30/2013 | 14 | NOTICE of Appearance by Robert John Artuz , *David E. Sipiora and Kenneth S. Chang* (Artuz, Robert) (Filed on 8/30/2013) (Entered: 08/30/2013) |
| 08/30/2013 | 15 | MOTION to Continue Case Management Conference filed by Genius Electronic Optical Co., Ltd.. Responses due by 9/3/2013. (Attachments: # 1 Proposed Order)(Artuz, Robert) (Filed on 8/30/2013) (Entered: 08/30/2013) |
| 08/30/2013 | 16 | Declaration of Jeffrey M. Connor in Support of 15 MOTION to Continue Case Management Conference filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 15 ) (Artuz, Robert) (Filed on 8/30/2013) (Entered: 08/30/2013) |
| 09/03/2013 | 17 | Certificate of Interested Entities by Genius Electronic Optical Co., Ltd. (Chang, Kenneth) (Filed on 9/3/2013) (Entered: 09/03/2013) |
| 09/03/2013 | 18 | ADR Certification (ADR L.R. 3–5 b) of discussion of ADR options (Engle, Michael) (Filed on 9/3/2013) (Entered: 09/03/2013) |
| 09/03/2013 | 19 | STIPULATION WITH PROPOSED ORDER re 15 MOTION to Continue Case Management Conference filed by Largan Precision Co, LTD. (Engle, Michael) (Filed on 9/3/2013) (Entered: 09/03/2013) |

| 09/03/2013 | 20 | CASE MANAGEMENT STATEMENT *JOINT CASE MANAGEMENT STATEMENT* AND [PROPOSED] ORDER; filed by Largan Precision Co, LTD. (Engle, Michael) (Filed on 9/3/2013) Modified on 9/4/2013 (aaaS, COURT STAFF). (Entered: 09/03/2013) |
|---|---|---|
| 09/04/2013 | 21 | **STIPULATION TO CONTINUE CASE MANAGEMENT CONFERENCE re 19 STIPULATION WITH PROPOSED ORDER. Case Management Conference set for 10/22/2013 02:00 PM in Courtroom 2, 17th Floor, San Francisco. 15 MOTION to Continue Case Management Conference is withdrawn. Signed by Judge William H. Orrick on 09/04/2013. (jmdS, COURT STAFF) (Filed on 9/4/2013) (Entered: 09/04/2013)** |
| 09/11/2013 | 22 | MOTION and [PROPOSED] ORDER for leave to appear in Pro Hac Vice *by Jeffrey M. Connor* ( Filing fee $ 305, receipt number 0971–7995583.) filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Certificate of Good Standing)(Artuz, Robert) (Filed on 9/11/2013) Modified on 9/12/2013 (aaaS, COURT STAFF). (Entered: 09/11/2013) |
| 09/11/2013 | 23 | MOTION and [PROPOSED] ORDER for leave to appear in Pro Hac Vice *by Laura K. Mullendore* ( Filing fee $ 305, receipt number 0971–7995618.) filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Certificate of Good Standing)(Artuz, Robert) (Filed on 9/11/2013) Modified on 9/12/2013 (aaaS, COURT STAFF). (Entered: 09/11/2013) |
| 09/16/2013 | 24 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC PRO VICE by Judge William H. Orrick granting 22 Motion for Pro Hac Vice by Jeffrey M. Connor. (jmdS, COURT STAFF) (Filed on 9/16/2013) (Entered: 09/16/2013)** |
| 09/16/2013 | 25 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC PRO VICE by Judge William H. Orrick granting 23 Motion for Pro Hac Vice by Laura K. Mullendore. (jmdS, COURT STAFF) (Filed on 9/16/2013) (Entered: 09/16/2013)** |
| 10/01/2013 | 26 | MOTION AND [PROPOSED] ORDER to Dismiss *Plaintiff Largan Precision Co., Ltd.'s Indirect Infringement Allegations and Rule 12(e) Motion for a More Definite Statement of Plaintiff's Direct Infringement Allegations* filed by Genius Electronic Optical Co., Ltd. Motion Hearing set for 11/6/2013 02:00 PM before Hon. William H. Orrick. Responses due by 10/15/2013. Replies due by 10/22/2013. (Chang, Kenneth) (Filed on 10/1/2013) Modified on 10/2/2013 (aaaS, COURT STAFF). (Entered: 10/01/2013) |
| 10/15/2013 | 27 | JOINT CASE MANAGEMENT STATEMENT AND [PROPOSED] ORDER; filed by Largan Precision Co, LTD. (Engle, Michael) (Filed on 10/15/2013) Modified on 10/16/2013 (aaaS, COURT STAFF). (Entered: 10/15/2013) |
| 10/15/2013 | 28 | RESPONSE (re 26 MOTION to Dismiss *Plaintiff Largan Precision Co., Ltd.'s Indirect Infringement Allegations and Rule 12(e) Motion for a More Definite Statement of Plaintiff's Direct Infringement Allegations* ) *OPPOSITION TO DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S RULE 12(b)(6) MOTION TO DISMISS AND RULE 12(e) MOTION FOR A MORE DEFINITE STATEMENT* filed by Largan Precision Co., LTD. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Engle, Michael) (Filed on 10/15/2013) (Entered: 10/15/2013) |
| 10/22/2013 | 29 | REPLY (re 26 MOTION to Dismiss *Plaintiff Largan Precision Co., Ltd.'s Indirect Infringement Allegations and Rule 12(e) Motion for a More Definite Statement of Plaintiff's Direct Infringement Allegations* ) *(Genius' Reply in Support of It's Rule 12(b)(6) Motion to Dismiss Plaintiff Largan's Indirect Infringement Allegations and Rule 12(e) Motion for a More Definite Statement of Plaintiff's Direct Infringement Allegations)* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Artuz, Robert) (Filed on 10/22/2013) (Entered: 10/22/2013) |
| 10/22/2013 | 30 | Minute Entry: Case Management Conference held on 10/22/2013 before William H. Orrick. Finalized claims to be identified by Friday October 25, 2013. Parties are not to exceed the number of claims and references indicated by the Model Order of the Federal Circuit. If parties are unable to agree as to the appropriate amount of time for expert depositions, the partis are to submit a joint letter outlining the dispute. Parties' |

| | | proposed schedule adopted. Tutorial Hearing set for 5/23/2014 09:00 AM and Claims Construction Hearing set for 5/30/2014 09:00 AM, both in Courtroom 12, 19th Floor, San Francisco. (Court Reporter FTR 2:11−2:15) (jmdS, COURT STAFF) (Date Filed: 10/22/2013) (Entered: 10/23/2013) |
|---|---|---|
| 11/04/2013 | 31 | **ORDER DENYING MOTIONS TO DISMISS AND FOR A MORE DEFINITE STATEMENT by Judge William H. Orrick denying 26 Motion to Dismiss. (jmdS, COURT STAFF) (Filed on 11/4/2013) (Entered: 11/04/2013)** |
| 11/18/2013 | 32 | ANSWER to 1 Complaint with Jury Demand , COUNTERCLAIM against Largan Precision Co, LTD byGenius Electronic Optical Co., Ltd.. (Chang, Kenneth) (Filed on 11/18/2013) Modified on 11/19/2013 (aaaS, COURT STAFF). (Entered: 11/18/2013) |
| 12/12/2013 | 33 | ANSWER TO COUNTERCLAIM 32 Answer to Complaint, Counterclaim byLargan Precision Co, LTD. (Engle, Michael) (Filed on 12/12/2013) (Entered: 12/12/2013) |
| 01/22/2014 | 34 | NOTICE of Appearance by Joseph P. Reid (Reid, Joseph) (Filed on 1/22/2014) (Entered: 01/22/2014) |
| 02/04/2014 | 35 | CLAIM CONSTRUCTION STATEMENT *and Prehearing Statement (Joint)* filed by Largan Precision Co, LTD. (Attachments: # 1 Appendix)(Engle, Michael) (Filed on 2/4/2014) (Entered: 02/04/2014) |
| 03/21/2014 | 36 | Brief *PLAINTIFF'S OPENING CLAIM CONSTRUCTION BRIEF* filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1 to Engle Decl., # 3 Exhibit 2 to Engle Decl., # 4 Exhibit 3 to Engle Decl., # 5 Exhibit 4 to Engle Decl., # 6 Exhibit 5 to Engle Decl., SEALED, # 7 Exhibit 6 to Engle Decl., # 8 Exhibit 7 to Engle Decl., # 9 Exhibit 8 to Engle Decl., # 10 Exhibit 9 to Engle Decl.)(Engle, Michael) (Filed on 3/21/2014) (Entered: 03/21/2014) |
| 03/21/2014 | 37 | Administrative Motion to File Under Seal *PLAINTIFF'S OPENING CLAIM CONSTRUCTION BRIEF* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1 to Engle Decl., # 3 Proposed Order)(Engle, Michael) (Filed on 3/21/2014) (Entered: 03/21/2014) |
| 03/21/2014 | 38 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 37 Administrative Motion to File Under Seal *PLAINTIFF'S OPENING CLAIM CONSTRUCTION BRIEF* (Engle, Michael) (Filed on 3/21/2014) (Entered: 03/21/2014) |
| 03/28/2014 | 39 | Declaration of Jeffrey M. Connor in Support of 37 Administrative Motion to File Under Seal *PLAINTIFF'S OPENING CLAIM CONSTRUCTION BRIEF* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A)(Related document(s) 37 ) (Connor, Jeffrey) (Filed on 3/28/2014) (Entered: 03/28/2014) |
| 04/04/2014 | 40 | RESPONSE to re 36 Brief, *Responsive Claim Construction Brief* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit)(Chang, Kenneth) (Filed on 4/4/2014) (Entered: 04/04/2014) |
| 04/04/2014 | 41 | Administrative Motion to File Under Seal *Responsive Claim Construction Brief* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Responsive Claim Construction Brief, # 4 Unredatcted Version of Responsive Claim Construction Brief, # 5 Exhibit A, # 6 Exhibit B, # 7 Redacted Version of Exhibit C, # 8 Unredacted Version of Exhibit C, # 9 Exhibit D, # 10 Exhibit E, # 11 Exhibit F, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L)(Chang, Kenneth) (Filed on 4/4/2014) (Entered: 04/04/2014) |
| 04/04/2014 | 42 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 41 Administrative Motion to File Under Seal *Responsive Claim Construction Brief* (Chang, Kenneth) (Filed on 4/4/2014) (Entered: 04/04/2014) |
| 04/07/2014 | 43 | NOTICE of Appearance by John Dudley Esterhay (Esterhay, John) (Filed on 4/7/2014) (Entered: 04/07/2014) |
| 04/11/2014 | 44 | RESPONSE to re 36 Brief, *PLAINTIFF LARGAN PRECISION CO., LTD.'S REPLY CLAIM CONSTRUCTION BRIEF [REDACTED]* by Largan Precision Co, LTD. |

| | | (Attachments: # 1 Declaration of Michael J. Engle in support of Plaintiff's Reply Claim Construction Brief, # 2 Exhibit 10 [SEALED], # 3 Exhibit 11, # 4 Exhibit 12, # 5 Exhibit 13, # 6 Exhibit 14)(Engle, Michael) (Filed on 4/11/2014) (Entered: 04/11/2014) |
|---|---|---|
| 04/11/2014 | 45 | Administrative Motion to File Under Seal *CONFIDENTIAL PORTIONS OF PLAINTIFF'S REPLY CLAIM CONSTRUCTION BRIEF* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1 [SEALED], # 3 Exhibit 2 [SEALED], # 4 Exhibit 3)(Engle, Michael) (Filed on 4/11/2014) (Entered: 04/11/2014) |
| 04/11/2014 | 46 | Proposed Order re 45 Administrative Motion to File Under Seal *CONFIDENTIAL PORTIONS OF PLAINTIFF'S REPLY CLAIM CONSTRUCTION BRIEF* by Largan Precision Co, LTD. (Engle, Michael) (Filed on 4/11/2014) (Entered: 04/11/2014) |
| 04/11/2014 | 47 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 45 Administrative Motion to File Under Seal *CONFIDENTIAL PORTIONS OF PLAINTIFF'S REPLY CLAIM CONSTRUCTION BRIEF* (Engle, Michael) (Filed on 4/11/2014) (Entered: 04/11/2014) |
| 04/15/2014 | 48 | Declaration of Laura K. Mullendore in Support of 45 Administrative Motion to File Under Seal *CONFIDENTIAL PORTIONS OF PLAINTIFF'S REPLY CLAIM CONSTRUCTION BRIEF* filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 45 ) (Mullendore, Laura) (Filed on 4/15/2014) (Entered: 04/15/2014) |
| 04/16/2014 | | **CASE REASSIGNED to the Honorable James Donato, United States District Judge. All parties must review the reassignment order posted at http://cand.uscourts.gov/orders/jd–order.pdf and comply with its requirements, including submitting a case management statement. This is a text docket entry. The reassignment order associated with this notice may be viewed at http://cand.uscourts.gov/orders/jd–order.pdf Case Management Statement due by 5/1/2014.. Signed by Executive Committee on 4/16/2014. (hdjS, COURT STAFF) (Filed on 4/16/2014) (Entered: 04/16/2014)** |
| 05/01/2014 | 49 | NOTICE of Appearance by Kimberly Ione Kennedy (Kennedy, Kimberly) (Filed on 5/1/2014) (Entered: 05/01/2014) |
| 05/01/2014 | 50 | JOINT CASE MANAGEMENT STATEMENT filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit Proposed Stipulated Protective Order)(Esterhay, John) (Filed on 5/1/2014) (Entered: 05/01/2014) |
| 05/09/2014 | 51 | **ORDER re 50 Joint Case Management Statement and Stipulated Protective Order. The Court has reviewed the Stipulated Protective Order submitted by the parties with competing language for the Prosecution Bar (Section 8). In the absence of agreement, the Court orders the use of the language in Section 8 (Prosecution Bar) of the Northern District of California's Patent Local Rule 2–2 Interim Model Protective Order. The parties are directed to submit for entry a final Protective Order that complies with this order. (This is a text–only entry. There is no document associated with this entry.) Signed by Judge James Donato on 05/09/2014. (jdlc2, COURT STAFF) (Filed on 5/9/2014) (Entered: 05/09/2014)** |
| 05/13/2014 | 52 | Administrative Motion to File Under Seal *Confidential Exhibit to Plaintiff's Letter Motion to Compel* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Unredacted version of Exhibit 1)(Esterhay, John) (Filed on 5/13/2014) (Entered: 05/13/2014) |
| 05/13/2014 | 53 | Discovery Letter Brief filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit 1 to Discovery Letter Brief, # 2 Exhibit 2 to Discovery Letter Brief)(Schnurer, John) (Filed on 5/13/2014) (Entered: 05/13/2014) |
| 05/14/2014 | 54 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 52 Administrative Motion to File Under Seal *Confidential Exhibit to Plaintiff's Motion to Compel* (Esterhay, John) (Filed on 5/14/2014) (Entered: 05/14/2014) |
| 05/14/2014 | 55 | **Order deferring ruling on 53 Discovery Letter Brief entered by Hon. James Donato. Counsel for defendant is directed to file on or before May 20, 2014, a response to plaintiff's discovery dispute letter dated May 13, 2014, not to exceed three pages. (This is a text–only entry generated by the court. There is no** |

| | | document associated with this entry.) (Entered: 05/14/2014) |
|---|---|---|
| 05/15/2014 | 56 | STIPULATION *[Proposed] Order for Litigation Involving Patents, Highly Sensitive Confidential Information and/or Trade Secrets* filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 5/15/2014) (Entered: 05/15/2014) |
| 05/16/2014 | 57 | **ORDER by Judge James Donato granting in part 37 Administrative Motion to File Under Seal (jdja, COURT STAFF) (Filed on 5/16/2014) (Entered: 05/16/2014)** |
| 05/16/2014 | 58 | **ORDER by Judge James Donato granting in part and denying in part 41 Administrative Motion to File Under Seal (jdja, COURT STAFF) (Filed on 5/16/2014) (Entered: 05/16/2014)** |
| 05/16/2014 | 59 | **ORDER by Judge James Donato granting 45 Administrative Motion to File Under Seal (jdja, COURT STAFF) (Filed on 5/16/2014) (Entered: 05/16/2014)** |
| 05/20/2014 | 60 | Counter Discovery Letter Brief filed by Genius Electronic Optical Co., Ltd.. (Chang, Kenneth) (Filed on 5/20/2014) (Entered: 05/20/2014) |
| 05/22/2014 | 61 | REDACTION to 40 Response ( Non Motion ), *Revised Redacted Exhibit C* by Genius Electronic Optical Co., Ltd.. (Chang, Kenneth) (Filed on 5/22/2014) (Entered: 05/22/2014) |
| 05/22/2014 | 62 | REDACTION to 36 Brief, *Exhibit 5 to Plaintiff's Opening Claim Construction Brief* by Largan Precision Co, LTD. (Esterhay, John) (Filed on 5/22/2014) (Entered: 05/22/2014) |
| 05/28/2014 | 63 | **STIPULATED PROTECTIVE ORDER FOR LITIGATION INVOLVING PATENTS, HIGHLY SENSITIVE CONFIDENTIAL INFORMATION AND/OR TRADE SECRETS. Signed by Judge James Donato on 05/28/2014. (jdlc2, COURT STAFF) (Filed on 5/28/2014) (Entered: 05/28/2014)** |
| 05/29/2014 | | Set Deadlines/Hearings: Telephone Status Conference set for 6/6/2014 10:00 AM before Hon. James Donato. Parties are instructed to set up the conference call through CourtCall at (866)582−6878. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 5/29/2014) (Entered: 05/29/2014) |
| 06/04/2014 | 64 | Statement re 44 Response ( Non Motion ), 40 Response ( Non Motion ), 36 Brief, *STATEMENT OF RECENT DECISION REGARDING INDEFINITENESS UNDER 35 U.S.C. § 112, 2* by Genius Electronic Optical Co., Ltd.. (Chang, Kenneth) (Filed on 6/4/2014) (Entered: 06/04/2014) |
| 06/06/2014 | 65 | Minute Entry: Status Conference (Date Filed: 6/6/2014). () (lrcS, COURT STAFF) (Date Filed: 6/6/2014) (Entered: 06/06/2014) |
| 06/12/2014 | 66 | **ORDER re 64 Statement, filed by Genius Electronic Optical Co., Ltd., 65 Status Conference. Signed by Judge James Donato on 6/12/14. (lrcS, COURT STAFF) (Filed on 6/12/2014) (Entered: 06/12/2014)** |
| 06/13/2014 | 67 | CLERKS NOTICE Case Management Conference set for 6/26/2014 02:00 PM in Courtroom 11, 19th Floor, San Francisco. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 6/13/2014) (Entered: 06/13/2014) |
| 06/19/2014 | 68 | Supplemental Brief re 36 Brief, *Plaintiff Largan Precision Co., Ltd.'s Supplemental Claim Construction Brief* filed byLargan Precision Co, LTD. (Related document(s) 36 ) (Engle, Michael) (Filed on 6/19/2014) (Entered: 06/19/2014) |
| 06/19/2014 | 69 | Supplemental Brief re 40 Response ( Non Motion ), *Genius Electronic Optical Co., Ltd.'s Supplemental Claim Constructon Brief* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit 1)(Related document(s) 40 ) (Chang, Kenneth) (Filed on 6/19/2014) (Entered: 06/19/2014) |
| 06/19/2014 | 70 | Administrative Motion to File Under Seal *Supplemental Claim Construction Brief and Exhibit 1* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Proposed Order, # 3 Redacted Version of Supplemental Claim Construction Brief and Exhibit 1, # 4 Unredacted Version of Supplemental Claim Construction Brief and |

| | | |
|---|---|---|
| | | Exhibit 1)(Chang, Kenneth) (Filed on 6/19/2014) (Entered: 06/19/2014) |
| 06/20/2014 | 71 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 70 Administrative Motion to File Under Seal *Supplemental Claim Construction Brief and Exhibit 1* (Chang, Kenneth) (Filed on 6/20/2014) (Entered: 06/20/2014) |
| 06/20/2014 | 72 | NOTICE of Appearance by Gregory S. Bishop (Bishop, Gregory) (Filed on 6/20/2014) (Entered: 06/20/2014) |
| 06/24/2014 | 73 | STIPULATION WITH PROPOSED ORDER *Regarding Discovery of Electronically Stored Information* filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 6/24/2014) (Entered: 06/24/2014) |
| 06/27/2014 | 74 | Minute Entry: Initial Case Management Conference held on 6/26/2014 before James Donato (Date Filed: 6/27/2014). (Recording #FTR: 2:14–2:22.) (lrcS, COURT STAFF) (Date Filed: 6/27/2014) (Entered: 06/27/2014) |
| 07/02/2014 | 75 | **Order by Hon. James Donato granting 73 Stipulation Regarding Discovery of Electronically Stored Information. (jdlc2, COURT STAFF) (Filed on 7/2/2014) (Entered: 07/02/2014)** |
| 07/17/2014 | 76 | STIPULATION WITH PROPOSED ORDER filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 7/17/2014) (Entered: 07/17/2014) |
| 07/22/2014 | 77 | **Order by Hon. James Donato granting 76 Stipulated Scheduling Order. (jdlc2, COURT STAFF) (Filed on 7/22/2014) (Entered: 07/22/2014)** |
| 07/22/2014 | | Set Deadlines/Hearings:, Set/Reset Scheduling Order Deadlines: Discovery due by 10/24/2014. Motions due by 12/5/2014. Claims Construction Hearing set for 10/9/2014 09:00 AM. Jury Selection set for 2/17/2015 09:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Trial set for 2/17/2015 09:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Pretrial Conference set for 2/11/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Tutorial Hearing set for 10/2/2014 09:00 AM in Courtroom 11, 19th Floor, San Francisco. (lrcS, COURT STAFF) (Filed on 7/22/2014) (Entered: 07/23/2014) |
| 08/28/2014 | 78 | Administrative Motion to File Under Seal *Motion to Amend Infringement Contentions* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John Esterhay ISO of Mot to Seal, # 2 Proposed Order, # 3 Exhibit 1 – Redacted, # 4 Exhibit 1 – Unredacted, # 5 Exhibit 2 – Redacted, # 6 Exhibit 2 – Unredacted, # 7 Exhibit 3 – Redacted, # 8 Exhibit 3 – Unredacted, # 9 Exhibit 9 – Redacted, # 10 Exhibit 9 – Unredacted, # 11 Exhibit 10 – Sealed, # 12 Exhibit 11 – Sealed)(Esterhay, John) (Filed on 8/28/2014) (Entered: 08/28/2014) |
| 08/28/2014 | 79 | MOTION to Amend/Correct *Infringement Contentions* filed by Largan Precision Co, LTD. Motion Hearing set for 10/8/2014 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 9/11/2014. Replies due by 9/18/2014. (Attachments: # 1 Declaration of John Esterhay ISO Mot to Amend, # 2 Proposed Order, # 3 Exhibit 1 to Esterhay Decl, # 4 Exhibit 2 to Esterhay Decl, # 5 Exhibit 3 to Esterhay Decl, # 6 Exhibit 4 to Esterhay Decl, # 7 Exhibit 5 to Esterhay Decl, # 8 Exhibit 6 to Esterhay Decl, # 9 Exhibit 7 to Esterhay Decl, # 10 Exhibit 8 to Esterhay Decl, # 11 Exhibit 9 to Esterhay Decl, # 12 Exhibit 10 to Esterhay Decl, # 13 Exhibit 11 to Esterhay Decl, # 14 Exhibit 12 to Esterhay Decl)(Esterhay, John) (Filed on 8/28/2014) (Entered: 08/28/2014) |
| 08/29/2014 | 80 | EXHIBITS re 78 Administrative Motion to File Under Seal *Motion to Amend Infringement Contentions Unredacted Motion to Amend* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Redacted Motion to Amend)(Related document(s) 78 ) (Esterhay, John) (Filed on 8/29/2014) (Entered: 08/29/2014) |
| 08/29/2014 | 81 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 78 Administrative Motion to File Under Seal *Motion to Amend Infringement Contentions* (Esterhay, John) (Filed on 8/29/2014) (Entered: 08/29/2014) |
| 09/02/2014 | 82 | Declaration of Laura K. Mullendore in Support of 78 Administrative Motion to File Under Seal *Motion to Amend Infringement Contentions* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 78 |

| | | |
|---|---|---|
| | | ) (Mullendore, Laura) (Filed on 9/2/2014) (Entered: 09/02/2014) |
| 09/02/2014 | 83 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 82 Declaration in Support, (Mullendore, Laura) (Filed on 9/2/2014) (Entered: 09/02/2014) |
| 09/08/2014 | 84 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 79 MOTION to Amend/Correct *Infringement Contentions*. Motion Hearing set for 10/9/2014 09:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrc, COURT STAFF) (Filed on 9/8/2014) (Entered: 09/08/2014) |
| 09/11/2014 | 85 | RESPONSE (re 79 MOTION to Amend/Correct *Infringement Contentions* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration M. Bone, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Declaration L. Mullendore, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16)(Mullendore, Laura) (Filed on 9/11/2014) (Entered: 09/11/2014) |
| 09/12/2014 | 86 | Administrative Motion to File Under Seal filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration L. Mullendore, # 2 Proposed Order Ex A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W)(Mullendore, Laura) (Filed on 9/12/2014) (Entered: 09/12/2014) |
| 09/12/2014 | 87 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 86 Administrative Motion to File Under Seal (Mullendore, Laura) (Filed on 9/12/2014) (Entered: 09/12/2014) |
| 09/16/2014 | 88 | Declaration of Brian W. Lee in Support of 86 Administrative Motion to File Under Seal filed byApple Inc.. (Related document(s) 86 ) (Lee, Brian) (Filed on 9/16/2014) (Entered: 09/16/2014) |
| 09/16/2014 | 89 | Declaration of Brian W. Lee in Support of 82 Declaration in Support, 78 Administrative Motion to File Under Seal *Motion to Amend Infringement Contentions* filed byApple Inc.. (Related document(s) 82 , 78 ) (Lee, Brian) (Filed on 9/16/2014) (Entered: 09/16/2014) |
| 09/18/2014 | 90 | Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to Amend Infringement Contentions* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay in Support of Admin. Motion to Seal, # 2 Proposed Order, # 3 Exhibit Reply Brief – Redacted, # 4 Exhibit Reply Brief – Unredacted, # 5 Exhibit 14 – Sealed, # 6 Exhibit 15 – Redacted, # 7 Exhibit 15 – Unredacted, # 8 Exhibit 16 – Sealed, # 9 Exhibit 17 – Redacted, # 10 Exhibit 17 – Unredacted, # 11 Exhibit 18 – Redacted, # 12 Exhibit 18 – Unredacted)(Esterhay, John) (Filed on 9/18/2014) (Entered: 09/18/2014) |
| 09/18/2014 | 91 | REPLY (re 79 MOTION to Amend/Correct *Infringement Contentions* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay in Support of Reply, # 2 Exhibit 13, # 3 Exhibit 14, # 4 Exhibit 15, # 5 Exhibit 16, # 6 Exhibit 17, # 7 Exhibit 18, # 8 Exhibit 19, # 9 Exhibit 20)(Esterhay, John) (Filed on 9/18/2014) (Entered: 09/18/2014) |
| 09/19/2014 | 92 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 90 Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to Amend Infringement Contentions* (Esterhay, John) (Filed on 9/19/2014) (Entered: 09/19/2014) |
| 09/22/2014 | 93 | Declaration of Laura K. Mullendore in Support of 90 Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to Amend Infringement Contentions* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 90 ) (Mullendore, Laura) (Filed on 9/22/2014) (Entered: 09/22/2014) |
| 09/22/2014 | 94 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 93 Declaration in Support, (Mullendore, Laura) (Filed on 9/22/2014) (Entered: 09/22/2014) |

| 09/25/2014 | 95 | TRANSCRIPT ORDER by Genius Electronic Optical Co., Ltd. for Court Reporter FTR – San Francisco. (Connor, Jeffrey) (Filed on 9/25/2014) (Entered: 09/25/2014) |
|---|---|---|
| 09/25/2014 | 96 | CLAIM CONSTRUCTION STATEMENT *and Prehearing Statement* filed by Genius Electronic Optical Co., Ltd.. (Connor, Jeffrey) (Filed on 9/25/2014) (Entered: 09/25/2014) |
| 09/25/2014 | 97 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 79 MOTION to Amend/Correct *Infringement Contentions*. Motion Hearing set for 10/16/2014 02:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 9/25/2014) (Entered: 09/25/2014) |
| 09/25/2014 | 98 | CLERK'S NOTICE Claims Construction Hearing set for 10/16/2014 02:00 PM. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 9/25/2014) (Entered: 09/25/2014) |
| 09/25/2014 | 99 | Transcript of Proceedings of the official sound recording held on 06/26/14, before Judge James Donato. FTR/Transcriber Echo Reporting, Inc., Telephone number (858) 453–7590.;echoreporting@yahoo.com. Tape Number: FTR 2:14 – 2:22. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 95 Transcript Order ) Redaction Request due 10/16/2014. Redacted Transcript Deadline set for 10/27/2014. Release of Transcript Restriction set for 12/24/2014. (Related documents(s) 95 ) (tgb, COURT STAFF) (Filed on 9/25/2014) (Entered: 09/25/2014) |
| 09/26/2014 | 100 | STIPULATION WITH PROPOSED ORDER *for Approval of Powerpoint Presentation at Technology Tutorial Hearing and Claim Construction Hearing* filed by Genius Electronic Optical Co., Ltd.. (Connor, Jeffrey) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | 101 | Administrative Motion to File Under Seal filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay in Support of Admin Motion, # 2 Proposed Order, # 3 Exhibit Redacted Admin Motion to Add, # 4 Exhibit Unredacted Admin Motion to Add, # 5 Exhibit 21 Redacted, # 6 Exhibit 21 Unredacted, # 7 Errata 22 Redacted, # 8 Exhibit 22 Unredacted, # 9 Exhibit 23 Redacted, # 10 Exhibit 23 Unredacted, # 11 Exhibit 24 Redacted, # 12 Exhibit 24 Unredacted)(Esterhay, John) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | 102 | MOTION for Hearing re 79 MOTION to Amend/Correct *Infringement Contentions* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Exhibit 21 Redacted, # 4 Exhibit 22 Redacted, # 5 Exhibit 23 Redacted, # 6 Exhibit 24 Redacted)(Esterhay, John) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | 103 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 101 Administrative Motion to File Under Seal *Confidential Information in Its Administrative Motion and Supporting Exhibits* (Esterhay, John) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/26/2014 | 104 | Declaration of Brian W. Lee in Support of 90 Administrative Motion to File Under Seal *Reply in Support of Motion for Leave to Amend Infringement Contentions*, 93 Declaration in Support, filed byApple Inc.. (Related document(s) 90 , 93 ) (Lee, Brian) (Filed on 9/26/2014) (Entered: 09/26/2014) |
| 09/30/2014 | 105 | **The parties may use Powerpoint presentations at the technology tutorial and claim construction hearing pursuant to the parties' stipulation 100 . A copy of the slides must be provided in printed form to the Court at the hearing. They do not need to be filed. (jdlc3S, COURT STAFF) (Filed on 9/30/2014) (Entered: 09/30/2014)** |
| 09/30/2014 | 106 | RESPONSE (re 102 MOTION for Hearing re 79 MOTION to Amend/Correct *Infringement Contentions* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration L. Mullendore, # 3 Exhibit 17, # 4 Exhibit 18, # 5 |

| | | |
|---|---|---|
| | | Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22)(Mullendore, Laura) (Filed on 9/30/2014) (Entered: 09/30/2014) |
| 09/30/2014 | 107 | Administrative Motion to File Under Seal filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration L. Mullendore, # 2 Proposed Order Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M)(Mullendore, Laura) (Filed on 9/30/2014) (Entered: 09/30/2014) |
| 09/30/2014 | 108 | Declaration of Laura Mullendore in Support of 101 Administrative Motion to File Under Seal filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 101 ) (Mullendore, Laura) (Filed on 9/30/2014) (Entered: 09/30/2014) |
| 10/01/2014 | 109 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 102 MOTION for Hearing re 79 MOTION to Amend/Correct *Infringement Contentions* (Mullendore, Laura) (Filed on 10/1/2014) (Entered: 10/01/2014) |
| 10/01/2014 | 110 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 107 Administrative Motion to File Under Seal (Mullendore, Laura) (Filed on 10/1/2014) (Entered: 10/01/2014) |
| 10/03/2014 | 111 | **Largan's motion 79 for leave to amend its infringement contentions and its administrative motion 102 to schedule argument –– which the Court will treat as another motion for leave to amend the infringement contentions –– are granted. The parties are directed to proceed as expeditiously as possible in amending the contentions and producing related discovery. If absolutely necessary, the parties may seek an extension of discovery for this limited purpose, but the Court will grant an extension only if it is satisfied that the parties have done everything possible to move this along. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/3/2014) (Entered: 10/03/2014)** |
| 10/06/2014 | 112 | Declaration of Brian W. Lee in Support of 108 Declaration in Support, 101 Administrative Motion to File Under Seal filed byApple Inc.. (Related document(s) 108 , 101 ) (Lee, Brian) (Filed on 10/6/2014) (Entered: 10/06/2014) |
| 10/06/2014 | 113 | Declaration of Brian W. Lee in Support of 107 Administrative Motion to File Under Seal filed byApple Inc.. (Related document(s) 107 ) (Lee, Brian) (Filed on 10/6/2014) (Entered: 10/06/2014) |
| 10/06/2014 | 114 | Administrative Motion to File Under Seal filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Admin Motion to Seal, # 2 Proposed Order, # 3 Exhibit 1 Redacted, # 4 Exhibit 1 UNREDACTED)(Esterhay, John) (Filed on 10/6/2014) (Entered: 10/06/2014) |
| 10/06/2014 | 115 | Discovery Letter Brief filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit 1 to Discovery Letter Brief – Redacted, # 2 Exhibit 2 to Discovery Letter Brief, # 3 Exhibit 3 to Discovery Letter Brief)(Schnurer, John) (Filed on 10/6/2014) (Entered: 10/06/2014) |
| 10/06/2014 | 116 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 114 Administrative Motion to File Under Seal (Esterhay, John) (Filed on 10/6/2014) (Entered: 10/06/2014) |
| 10/07/2014 | 117 | Discovery Letter Brief filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A to Discovery Letter Brief – Redacted, # 2 Exhibit B to Discovery Letter Brief – Redacted)(Sipiora, David) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/07/2014 | 118 | Administrative Motion to File Under Seal filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit A – Proposed Order, # 3 Exhibit B – Redacted Discovery Letter, # 4 Exhibit C – UNREDACTED Discovery Letter, # 5 Exhibit D – Redacted Exhibit A, # 6 Exhibit E – UNREDACTED Exhibit A, # 7 Exhibit F – Redacted Exhibit B, # 8 Exhibit G – UNREDACTED Exhibit B)(Sipiora, David) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/07/2014 | 119 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 118 Administrative Motion to File Under Seal (Sipiora, David) (Filed on 10/7/2014) (Entered: 10/07/2014) |

| 10/07/2014 | 120 | Minute Entry: Tutorial Hearing held on 10/2/2014 before James Donato (Date Filed: 10/7/2014). (Court Reporter JAMES PENCE.) (lrcS, COURT STAFF) (Date Filed: 10/7/2014) (Entered: 10/07/2014) |
|---|---|---|
| 10/07/2014 | 121 | TRANSCRIPT ORDER by Largan Precision Co, LTD for Court Reporter FTR − San Francisco. (Reid, Joseph) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/07/2014 | 122 | TRANSCRIPT ORDER by Genius Electronic Optical Co., Ltd. for Court Reporter James Pence. (Chang, Kenneth) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/07/2014 | 123 | TRANSCRIPT ORDER by Largan Precision Co, LTD for Court Reporter James Pence. (Reid, Joseph) (Filed on 10/7/2014) (Entered: 10/07/2014) |
| 10/10/2014 | 124 | Declaration of Laura K. Mullendore in Support of 114 Administrative Motion to File Under Seal filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 114 ) (Mullendore, Laura) (Filed on 10/10/2014) (Entered: 10/10/2014) |
| 10/10/2014 | 125 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 124 Declaration in Support *of Plaintiff Largan Precision Co., Ltd's Administrative Motion to File Under Seal* (Mullendore, Laura) (Filed on 10/10/2014) (Entered: 10/10/2014) |
| 10/14/2014 | 126 | **Order re discovery letter brief 115 filed by Largan and discovery letter brief 117 filed by Genius. The Court will resolve the discovery dispute in the letter briefs at the claim construction hearing set for October 16, 2014, at 2:00 pm. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/14/2014) (Entered: 10/14/2014)** |
| 10/14/2014 | 127 | Declaration of Brian W. Lee in Support of 124 Declaration in Support, 114 Administrative Motion to File Under Seal filed byApple Inc.. (Related document(s) 124 , 114 ) (Lee, Brian) (Filed on 10/14/2014) (Entered: 10/14/2014) |
| 10/14/2014 | 128 | Declaration of Brian W. Lee in Support of 118 Administrative Motion to File Under Seal filed byApple Inc.. (Related document(s) 118 ) (Lee, Brian) (Filed on 10/14/2014) (Entered: 10/14/2014) |
| 10/14/2014 | | Set/Reset Deadlines as to 117 Discovery Letter Brief, 115 Discovery Letter Brief. Motion Hearing set for 10/16/2014 02:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. (lrcS, COURT STAFF) (Filed on 10/14/2014) (Entered: 10/15/2014) |
| 10/15/2014 | 129 | **ORDER re claim construction hearing. For the benefit of the court reporter, the parties are directed to prepare a joint list of specialized or technical terms that may be used at the claim construction hearing on October 16, 2014, which the parties are to provide to the court reporter at the beginning of the hearing. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/15/2014) (Entered: 10/15/2014)** |
| 10/15/2014 | 130 | Second Discovery Letter Brief filed by Genius Electronic Optical Co., Ltd.. (Sipiora, David) (Filed on 10/15/2014) (Entered: 10/15/2014) |
| 10/15/2014 | 131 | Transcript of Proceedings held on 10/2/2014, before Judge James Donato. Court Reporter/Transcriber James Pence, Telephone number (619) 587−0173, e−mail: james_pence@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 122 Transcript Order ) Release of Transcript Restriction set for 1/13/2015. (Related documents(s) 122 ) (Pence, James) (Filed on 10/15/2014) (Entered: 10/15/2014) |
| 10/16/2014 | 132 | Discovery Letter Brief *Response re Depositions* filed by Largan Precision Co, LTD. (Schnurer, John) (Filed on 10/16/2014) (Entered: 10/16/2014) |
| 10/16/2014 | 133 | **Order by Hon. James Donato denying 52 Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | 134 | **Order by Hon. James Donato granting 70 Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |

| 10/16/2014 | [135](#) | **Order by Hon. James Donato granting in part and denying in part [78](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
|---|---|---|
| 10/16/2014 | [136](#) | **Order by Hon. James Donato granting in part and denying in part [86](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | [137](#) | **Order by Hon. James Donato granting in part and denying in part [90](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | [138](#) | **Order by Hon. James Donato granting in part and denying in part [101](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | [139](#) | **Order by Hon. James Donato granting in part and denying in part [107](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | [140](#) | **Order by Hon. James Donato granting in part and denying in part [114](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/16/2014 | [141](#) | **Order by Hon. James Donato granting in part and denying in part [118](#) Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 10/16/2014) (Entered: 10/16/2014)** |
| 10/20/2014 | [142](#) | **CLAIM CONSTRUCTION ORDER. Signed by Judge James Donato on 10/20/2014. (jdlc3S, COURT STAFF) (Filed on 10/20/2014) (Entered: 10/20/2014)** |
| 10/21/2014 | [143](#) | Minute Entry: Claims Construction / Markman Hearing held on 10/16/2014 before James Donato (Date Filed: 10/21/2014). (Court Reporter JAMES PENCE.) (lrcS, COURT STAFF) (Date Filed: 10/21/2014) (Entered: 10/21/2014) |
| 10/21/2014 | [144](#) | EXHIBITS re [133](#) Order on Administrative Motion to File Under Seal *Unsealed Exhibit 2 to 2014−05−13 Largan Discovery Letter Brief* filed byLargan Precision Co, LTD. (Related document(s) [133](#) ) (Esterhay, John) (Filed on 10/21/2014) (Entered: 10/21/2014) |
| 10/23/2014 | [145](#) | RESPONSE to re [140](#) Order on Administrative Motion to File Under Seal, [138](#) Order on Administrative Motion to File Under Seal, [135](#) Order on Administrative Motion to File Under Seal, [141](#) Order on Administrative Motion to File Under Seal, [139](#) Order on Administrative Motion to File Under Seal, [136](#) Order on Administrative Motion to File Under Seal, [137](#) Order on Administrative Motion to File Under Seal by Genius Electronic Optical Co., Ltd.. (Sipiora, David) (Filed on 10/23/2014) (Entered: 10/23/2014) |
| 10/23/2014 | [146](#) | STIPULATION and Proposed Order selecting Mediation by Largan Precision Co, LTD filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 10/23/2014) (Entered: 10/23/2014) |
| 10/23/2014 | [147](#) | NOTICE by Apple Inc. re [140](#) Order on Administrative Motion to File Under Seal, [138](#) Order on Administrative Motion to File Under Seal, [135](#) Order on Administrative Motion to File Under Seal, [141](#) Order on Administrative Motion to File Under Seal, [139](#) Order on Administrative Motion to File Under Seal, [136](#) Order on Administrative Motion to File Under Seal, [137](#) Order on Administrative Motion to File Under Seal *NON−PARTY APPLE INC.'S NOTICE OF FILING OF DECLARATION OF AYUSH MANU* (Attachments: # [1](#) Exhibit A – Declaration of Ayush Manu)(Lee, Brian) (Filed on 10/23/2014) (Entered: 10/23/2014) |
| 10/24/2014 | [148](#) | Third Discovery Letter Brief filed by Genius Electronic Optical Co., Ltd.. (Attachments: # [1](#) Exhibit A)(Sipiora, David) (Filed on 10/24/2014) (Entered: 10/24/2014) |
| 10/24/2014 | [149](#) | Discovery Letter Brief*Regarding Discovery from Apple Inc.* filed by Largan Precision Co, LTD. (Attachments: # [1](#) Exhibit 1, # [2](#) Exhibit 2, # [3](#) Exhibit 3, # [4](#) Exhibit 4)(Schnurer, John) (Filed on 10/24/2014) (Entered: 10/24/2014) |

| 10/24/2014 | 150 | Discovery Letter Brief *Regarding Discovery from Genius* filed by Largan Precision Co, LTD. (Schnurer, John) (Filed on 10/24/2014) (Entered: 10/24/2014) |
|---|---|---|
| 10/24/2014 | 151 | MOTION for Extension of Time to Complete Discovery *With Regard to Non−Party Motorola* filed by Largan Precision Co, LTD. (Attachments: # 1 Proposed Order, # 2 Declaration of John D. Esterhay, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)(Esterhay, John) (Filed on 10/24/2014) (Entered: 10/24/2014) |
| 10/27/2014 | 152 | **Order by Hon. James Donato entering 146 stipulation selecting mediation. (jdlc3S, COURT STAFF) (Filed on 10/27/2014) (Entered: 10/27/2014)** |
| 10/27/2014 | 153 | CASE REFERRED to Mediation., CASE REFERRED to Private ADR. (lrcS, COURT STAFF) (Filed on 10/27/2014) (Entered: 10/28/2014) |
| 10/28/2014 | 154 | Administrative Motion to File Under Seal *and Replace Incorrectly Filed Public Versions* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Largan Admin. Motion to Seal Discovery Letter Brief and Motion to Extend and Replace Incorrectly filed Public Versions, # 2 Proposed Order Granting Largan's Admin. Motion to Seal Discovery Letter Biref and Motion to Extend and Replace Incorrectly filed Public Versions, # 3 Exhibit Redacted Version of Discovery Letter Brief, # 4 Exhibit Unredacted Version of Discovery Letter Brief, # 5 Exhibit Redacted Version of Largan Admin. Motion for a Limited Extension of Discovery re Non−Party Motorola Mobility LLC, # 6 Exhibit Unedacted Version of Largan Admin. Motion for a Limited Extension of Discovery re Non−Party Motorola Mobility LLC, # 7 Exhibit Redacted Version of Declaration of John D. Esterhay ISO Largan Admin Motion for a Limited Extension of Discovery re Non−Party Motorola Mobility LLC, # 8 Exhibit Unredacted Version of Declaration of John D. Esterhay ISO Largan Admin Motion for a Limited Extension of Discovery re Non−Party Motorola Mobility LLC)(Esterhay, John) (Filed on 10/28/2014) (Entered: 10/28/2014) |
| 10/28/2014 | | CASE REFERRED to Magistrate Judge Nathanael M. Cousins for Settlement (ahm, COURT STAFF) (Filed on 10/28/2014) (Entered: 10/28/2014) |
| 10/28/2014 | 155 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 154 Administrative Motion to File Under Seal *and Replace Incorrectly Filed Public Versions* (Esterhay, John) (Filed on 10/28/2014) (Entered: 10/28/2014) |
| 10/28/2014 | 156 | RESPONSE (re 151 MOTION for Extension of Time to Complete Discovery *With Regard to Non−Party Motorola* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration of Laura K. Mullendore, # 2 Proposed Order)(Sipiora, David) (Filed on 10/28/2014) (Entered: 10/28/2014) |
| 10/29/2014 | 157 | TRANSCRIPT ORDER by Genius Electronic Optical Co., Ltd. for Court Reporter James Pence. (Sipiora, David) (Filed on 10/29/2014) (Entered: 10/29/2014) |
| 10/29/2014 | 158 | TRANSCRIPT ORDER by Largan Precision Co, LTD for Court Reporter James Pence. (Esterhay, John) (Filed on 10/29/2014) (Entered: 10/29/2014) |
| 10/29/2014 | 159 | **Order re discovery letter briefs 149 and 150 . Non−party Apple will file a response to discovery letter brief 149 by November 5, 2014, and Genius will file a response to discovery letter brief 150 by November 5, 2014. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/29/2014) (Entered: 10/29/2014)** |
| 10/31/2014 | | Set/Reset Hearing: Telephonic Discovery Hearing set for 11/3/2014 11:00 am before Hon. James Donato re 151 , 156 . Parties are instructed to contact CourtCall at 877−851−4102 to schedule their telephonic appearance before this Court. (This is a text−only entry. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 10/31/2014) (Entered: 10/31/2014) |
| 10/31/2014 | 160 | **Order granting in part motions to file under seal. Signed by Judge James Donato on 10/31/2014. (jdlc3S, COURT STAFF) (Filed on 10/31/2014) (Entered: 10/31/2014)** |
| 11/03/2014 | 161 | Minute Entry: Discovery Hearing held on 11/3/2014 before James Donato (Date Filed: 11/3/2014). () (lrcS, COURT STAFF) (Date Filed: 11/3/2014) (Entered: 11/03/2014) |

| 11/03/2014 | 162 | Declaration of Laura K. Mullendore in Support of 154 Administrative Motion to File Under Seal *and Replace Incorrectly Filed Public Versions* filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 154 ) (Mullendore, Laura) (Filed on 11/3/2014) (Entered: 11/03/2014) |
|---|---|---|
| 11/05/2014 | 163 | Counter Discovery Letter Brief *in Response to Plaintiff's Discovery Letter Brief Regarding Discovery From Apple 149* filed by Genius Electronic Optical Co., Ltd.. (Bishop, Gregory) (Filed on 11/5/2014) (Entered: 11/05/2014) |
| 11/05/2014 | 164 | Transcript of Proceedings held on 10/16/2014, before Judge James Donato. Court Reporter/Transcriber James Pence, Telephone number (619) 587–0173, james_pence@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 157 Transcript Order ) Release of Transcript Restriction set for 2/3/2015. (Related documents(s) 157 ) (Pence, James) (Filed on 11/5/2014) (Entered: 11/05/2014) |
| 11/05/2014 | 165 | Discovery Letter Brief *in Response to Plaintiff Largan Precision Co., Ltd.'s October 24, 2014 Discovery Letter Brief (D.I. 149)* filed by Apple Inc.. (Lee, Brian) (Filed on 11/5/2014) (Entered: 11/05/2014) |
| 11/05/2014 | 166 | Counter Discovery Letter Brief *in Response to Largan Precision Co., Ltd.'s October 24, 2014 Discovery Letter Brief re Discovery Disputes with Genius 150* filed by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 11/5/2014) (Entered: 11/05/2014) |
| 11/07/2014 | 167 | EXHIBITS re 160 Order *Documents Redacted as Ordered by Court* filed byLargan Precision Co., LTD. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Exhibit 11, # 6 Exhibit 16, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23)(Related document(s) 160 ) (Esterhay, John) (Filed on 11/7/2014) (Entered: 11/07/2014) |
| 11/07/2014 | 168 | EXHIBITS re 160 Order *Documents Unredacted as Ordered by Court* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit 14 to Largan Reply, # 2 Exhibit 15 to Largan Reply, # 3 Exhibit 17 to Largan Reply, # 4 Exhibit 18 to Largan Reply, # 5 Exhibit 24 to Largan Admin Motion to File Under Seal, # 6 Exhibit Largan Admin Motion to Add Genius Lens, # 7 Exhibit Largan Motion for Leave to Amend Infringement Contentions, # 8 Exhibit Largan Reply ISO Motion for Leave to Amend Infringement Contentions)(Related document(s) 160 ) (Esterhay, John) (Filed on 11/7/2014) (Entered: 11/07/2014) |
| 11/07/2014 | 169 | REDACTION to 85 Opposition/Response to Motion,, *re 160 Order, Documents Unredacted as Ordered by Court* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Matthew Bone, # 2 Declaration Laura Mullendore, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 10, # 6 Exhibit 13, # 7 Exhibit 16)(Mullendore, Laura) (Filed on 11/7/2014) (Entered: 11/07/2014) |
| 11/07/2014 | 170 | REDACTION to 106 Opposition/Response to Motion, *re 160 Order, Documents Unredacted as Ordered by Court* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 22)(Mullendore, Laura) (Filed on 11/7/2014) (Entered: 11/07/2014) |
| 11/07/2014 | 171 | REDACTION *to 117 Discovery Letter Brief, re 160 Order, Documents Unredacted as Ordered by Court* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Mullendore, Laura) (Filed on 11/7/2014) (Entered: 11/07/2014) |
| 11/07/2014 | 172 | MOTION to Strike *Expert Report of George Barbastathis* filed by Largan Precision Co, LTD. Motion Hearing set for 12/17/2014 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 11/21/2014. Replies due by 12/1/2014. (Attachments: # 1 Declaration of John D. Esterhay ISO Largan Motion to Strike, # 2 Proposed Order Granting Motion to Strike, # 3 Exhibit 1–1, # 4 Exhibit 1–2, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5)(Esterhay, John) (Filed on 11/7/2014) (Entered: 11/07/2014) |

| 11/07/2014 | 173 | MOTION to Expedite *Largan Motion to Strike (D.I. 172)* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Largan Motion to Change Time, # 2 Proposed Order Granting Largan Motion to Change Time)(Esterhay, John) (Filed on 11/7/2014) (Entered: 11/07/2014) |
|---|---|---|
| 11/10/2014 | 174 | **ORDER granting in part 173 Largan's Motion to Change Time Regarding its Motion to Strike Expert Report. Genius's response to 172 Motion to Strike Expert Report will be due 11/13/14. Largan's reply will be due 11/14/14. The motion hearing set for 12/17/14 is vacated. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 11/10/2014) (Entered: 11/10/2014)** |
| 11/10/2014 | | Set/Reset Deadlines as to 172 MOTION to Strike *Expert Report of George Barbastathis*. Responses due by 11/13/2014. Replies due by 11/14/2014. (lrcS, COURT STAFF) (Filed on 11/10/2014) (Entered: 11/12/2014) |
| 11/13/2014 | 175 | RESPONSE (re 172 MOTION to Strike *Expert Report of George Barbastathis* ) filed byGenius Electronic Optical Co., Ltd.. (Sipiora, David) (Filed on 11/13/2014) (Entered: 11/13/2014) |
| 11/13/2014 | 176 | REPLY (re 172 MOTION to Strike *Expert Report of George Barbastathis* ) filed byLargan Precision Co, LTD. (Esterhay, John) (Filed on 11/13/2014) (Entered: 11/13/2014) |
| 11/14/2014 | 177 | MOTION to Strike *in Part Expert Report of Julie Bentley* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 12/24/2014 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 11/28/2014. Replies due by 12/5/2014. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit A, # 4 Exhibit B)(Mullendore, Laura) (Filed on 11/14/2014) (Entered: 11/14/2014) |
| 11/14/2014 | 178 | MOTION to Expedite *Genius Motion to Strike in Part Expert Report of Julie Bentley* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Jeffrey Connor)(Mullendore, Laura) (Filed on 11/14/2014) (Entered: 11/14/2014) |
| 11/14/2014 | 179 | Administrative Motion to File Under Seal *Genius Motion to Strike in Part Expert Report of Julie Bentley* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)(Mullendore, Laura) (Filed on 11/14/2014) (Entered: 11/14/2014) |
| 11/14/2014 | 180 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 179 Administrative Motion to File Under Seal *Genius Motion to Strike in Part Expert Report of Julie Bentley* (Mullendore, Laura) (Filed on 11/14/2014) (Entered: 11/14/2014) |
| 11/17/2014 | 181 | **Order by Hon. James Donato granting 178 Motion to Expedite Briefing re 177 Motion to Strike Expert Report of Julie Bentley. Largan's response to the motion will be due 11/20/14 and Genius's reply will be due 11/21/14. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 11/17/2014) Modified on 11/17/2014 (jdlc3S, COURT STAFF). (Entered: 11/17/2014)** |
| 11/17/2014 | | Set/Reset Deadlines as to 177 MOTION to Strike *in Part Expert Report of Julie Bentley*. Responses due by 11/20/2014. Replies due by 11/21/2014. (lrcS, COURT STAFF) (Filed on 11/17/2014) (Entered: 11/18/2014) |
| 11/18/2014 | 182 | Declaration of John D. Esterhay in Support of 179 Administrative Motion to File Under Seal *Genius Motion to Strike in Part Expert Report of Julie Bentley* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit A to Declaration of Laura Mullendore ISO Genius Motion to Strike (Redacted))(Related document(s) 179 ) (Esterhay, John) (Filed on 11/18/2014) (Entered: 11/18/2014) |
| 11/18/2014 | 183 | DOCUMENT E−FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Unredacted Version of Ex. A to Mullendore Decl. ISO Genius's Motion to Strike filed under seal with proposed redactions highlighted as ordered by Court* by Largan Precision Co, LTD. (Esterhay, John) (Filed on 11/18/2014) (Entered: 11/18/2014) |

| 11/18/2014 | 184 | Declaration of Brian W. Lee in Support of 179 Administrative Motion to File Under Seal *Genius Motion to Strike in Part Expert Report of Julie Bentley* filed byApple Inc.. (Related document(s) 179 ) (Lee, Brian) (Filed on 11/18/2014) (Entered: 11/18/2014) |
| --- | --- | --- |
| 11/18/2014 | 185 | Administrative Motion to File Under Seal *Opposition to Genius Motion to Strike and Supporting Exhibits* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Exhibit Largan Opposition to Genius Motion to Strike – unredacted, # 4 Exhibit Largan Opposition to Genius Motion to Strike – redacted, # 5 Exhibit 4 – sealed, # 6 Exhibit 5 – unredacted, # 7 Exhibit 5 – redacted, # 8 Exhibit 6 – sealed, # 9 Exhibit 7 – unredacted, # 10 Exhibit 7 – redacted, # 11 Exhibit 8 – sealed, # 12 Exhibit 9 – sealed, # 13 Exhibit 10 – sealed, # 14 Exhibit 11 – unredacted, # 15 Exhibit 11 – redacted)(Esterhay, John) (Filed on 11/18/2014) (Entered: 11/18/2014) |
| 11/18/2014 | 186 | RESPONSE (re 177 MOTION to Strike *in Part Expert Report of Julie Bentley* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11)(Esterhay, John) (Filed on 11/18/2014) (Entered: 11/18/2014) |
| 11/19/2014 | 187 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 185 Administrative Motion to File Under Seal *Opposition to Genius Motion to Strike and Supporting Exhibits* (Esterhay, John) (Filed on 11/19/2014) (Entered: 11/19/2014) |
| 11/21/2014 | 188 | REPLY (re 177 MOTION to Strike *in Part Expert Report of Julie Bentley* ) filed byGenius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 11/21/2014) (Entered: 11/21/2014) |
| 11/21/2014 | 189 | Administrative Motion to File Under Seal *Genius Reply in Support of Motion to Strike in Part Expert Report of Julie Bentley* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit 1, # 4 Exhibit 2)(Mullendore, Laura) (Filed on 11/21/2014) (Entered: 11/21/2014) |
| 11/21/2014 | 190 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 189 Administrative Motion to File Under Seal *Genius Reply in Support of Motion to Strike in Part Expert Report of Julie Bentley* (Mullendore, Laura) (Filed on 11/21/2014) (Entered: 11/21/2014) |
| 11/24/2014 | | Set/Reset Hearing: Telephonic Discovery Hearing set for 12/5/2014 at 2:00 PM re 149 Discovery Letter Brief *Regarding Discovery from Apple Inc.*, 150 Discovery Letter Brief *Regarding Discovery from Genius*. The parties and non–party Apple are instructed to contact CourtCall at 877–851–4102 to schedule their telephonic appearance before this Court. (This is a text–only entry. There is no document associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 11/24/2014) (Entered: 11/24/2014) |
| 11/25/2014 | 191 | STIPULATION WITH PROPOSED ORDER re 77 Order on Stipulation *Stipulated Motion and [Proposed] Order to Extend the Close of Expert Discovery to Conduct the Deposition of Brian Napper* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Declaration of Jeffrey Connor in Support of Stipulated Motion to Extend the Close of Expert Discovery to Conduct the Deposition of Brian Napper)(Connor, Jeffrey) (Filed on 11/25/2014) (Entered: 11/25/2014) |
| 11/25/2014 | 192 | **Order by Hon. James Donato granting 191 Stipulated Motion to Extend the Close of Expert Discovery. Expert discovery is extended solely for the purpose of permitting the deposition of Brian Napper on 12/5/14. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 11/25/2014) (Entered: 11/25/2014)** |
| 11/25/2014 | 193 | Declaration of Laura Mullendore in Support of 185 Administrative Motion to File Under Seal *Opposition to Genius Motion to Strike and Supporting Exhibits* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit C, # 3 Exhibit E, # 4 Exhibit G, # 5 Exhibit I, # 6 Exhibit K)(Related document(s) 185 ) (Mullendore, Laura) (Filed on 11/25/2014) (Entered: 11/25/2014) |
| 11/25/2014 | 194 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Unredacted Versions of Largan's Opposition to Genius's Motion to Strike Expert Report of Bentley and Exhibits 4, 5, 6, 8 & 10 Thereto with Proposed* |

| | | *Redactions Highlighted as Ordered by Court* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit B to 193 Mullendore Decl., # 2 Exhibit D to 193 Mullendore Decl., # 3 Exhibit F to 193 Mullendore Decl., # 4 Exhibit H to 193 Mullendore Decl., # 5 Exhibit J to 193 Mullendore Decl., # 6 Exhibit L to 193 Mullendore Decl.)(Mullendore, Laura) (Filed on 11/25/2014) (Entered: 11/25/2014) |
|---|---|---|
| 11/25/2014 | 195 | STIPULATION WITH PROPOSED ORDER re 185 Administrative Motion to File Under Seal *Opposition to Genius Motion to Strike and Supporting Exhibits – Stipulated Motion and [Proposed] Order to Extend Deadline to File Declaration Pursuant to Civil L.R. 79–5* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore)(Mullendore, Laura) (Filed on 11/25/2014) (Entered: 11/25/2014) |
| 11/25/2014 | 196 | Declaration of Brian W. Lee in Support of 189 Administrative Motion to File Under Seal *Genius Reply in Support of Motion to Strike in Part Expert Report of Julie Bentley* filed byApple Inc.. (Related document(s) 189 ) (Lee, Brian) (Filed on 11/25/2014) (Entered: 11/26/2014) |
| 11/26/2014 | 197 | Administrative Motion to File Under Seal *and Replace Incorrectly Filed Public Version* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit 1, # 4 Exhibit 2)(Mullendore, Laura) (Filed on 11/26/2014) (Entered: 11/26/2014) |
| 11/26/2014 | 198 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 193 Declaration in Support, 197 Administrative Motion to File Under Seal *and Replace Incorrectly Filed Public Version*, 194 Document E–Filed Under Seal,, (Mullendore, Laura) (Filed on 11/26/2014) (Entered: 11/26/2014) |
| 12/01/2014 | 199 | **Order re Telephonic Discovery Hearing. The motions to strike the expert reports of George Barbastathis 172 and Julie Bentley 177 will be discussed at the hearing scheduled for 12/5/2014. Signed by Judge James Donato on 12/01/2014. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 12/1/2014) (Entered: 12/01/2014)** |
| 12/01/2014 | 200 | MOTION for leave to appear in Pro Hac Vice *[Todd M. Friedman]* ( Filing fee $ 305, receipt number 0971–9107994.) filed by Apple Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Friedman, Todd) (Filed on 12/1/2014) (Entered: 12/01/2014) |
| 12/01/2014 | 201 | MOTION for leave to appear in Pro Hac Vice *[Gregory J. Apgar]* ( Filing fee $ 305, receipt number 0971–9108070.) filed by Apple Inc.. (Attachments: # 1 Exhibit Certificate of Good Standing)(Apgar, Gregory) (Filed on 12/1/2014) (Entered: 12/01/2014) |
| 12/01/2014 | | Set/Reset Hearing: Telephonic Discovery Hearing previously set for 12/5/2014 at 2:00 PM is moved to 12/5/2014 at 10:30 AM before Hon. James Donato. (jdlc3S, COURT STAFF) (Filed on 12/1/2014) (Entered: 12/01/2014) |
| 12/01/2014 | 202 | Declaration of Brian W. Lee in Support of 193 Declaration in Support, 185 Administrative Motion to File Under Seal *Opposition to Genius Motion to Strike and Supporting Exhibits* filed byApple Inc.. (Related document(s) 193 , 185 ) (Lee, Brian) (Filed on 12/1/2014) (Entered: 12/01/2014) |
| 12/02/2014 | 203 | CLERK'S NOTICE Telephone Hearing set for 12/5/2014 at 10:30 AM before Hon. James Donato. Parties are instructed to contact CourtCall at 866–582–6878 to schedule their appearance before the Court for the hearing. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 12/2/2014) (Entered: 12/02/2014) |
| 12/04/2014 | 204 | **ORDER by Judge James Donato granting 201 Motion for Pro Hac Vice as to Gregory J. Apgar. (lrcS, COURT STAFF) (Filed on 12/4/2014) (Entered: 12/04/2014)** |
| 12/04/2014 | 205 | **ORDER by Judge James Donato granting 200 Motion for Pro Hac Vice as to Todd M. Friedman. (lrcS, COURT STAFF) (Filed on 12/4/2014) (Entered: 12/04/2014)** |

| 12/05/2014 | 206 | Supplemental Discovery Letter Brief *re Largan Precision Co., Ltd.'s October 24, 2014 Discovery Letter Brief re Discovery Disputes with Genius 150* filed by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 12/05/2014) (Entered: 12/05/2014) |
|---|---|---|
| 12/05/2014 | 207 | Minute Entry: Telephonic discovery hearing held on 12/5/2014. (jdlc3S, COURT STAFF) (Date Filed: 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 208 | **Order by Hon. James Donato granting in part and denying in part 172 Motion to Strike Expert Report of George Barbastathis and denying 177 Motion to Strike Expert Report of Julie Bentley. (jdlc3S, COURT STAFF) (Filed on 12/5/2014) (Entered: 12/05/2014)** |
| 12/05/2014 | 209 | MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 1/14/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/19/2014. Replies due by 12/26/2014. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit A, # 4 Exhibit B)(Sipiora, David) (Filed on 12/05/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 210 | Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4)(Sipiora, David) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 211 | MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 1/14/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/19/2014. Replies due by 12/26/2014. (Attachments: # 1 Proposed Order, # 2 Declaration of Laura K. Mullendore, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Connor, Jeffrey) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 212 | Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration of Laura K. Mullendore, # 3 Exhibit 1 – Redacted Version of Daubert Motion, # 4 Exhibit 2 – Unredacted Version of Daubert Motion, # 5 Exhibit 3 – Unredacted Version of Exhibit A, # 6 Exhibit 4– Unredacted Version of Exhibit B, # 7 Exhibit 5 – Unredacted Version of Exhibit C)(Connor, Jeffrey) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 213 | MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis filed by Largan Precision Co, LTD. Motion Hearing set for 1/22/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/17/2014. Replies due by 12/23/2014. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1, # 3 Exhibit 2 (Sealed), # 4 Exhibit 4 (Sealed), # 5 Exhibit 5 (Sealed), # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15 (Sealed), # 16 Exhibit 16 (Sealed), # 17 Declaration Julie Bentley, # 18 Exhibit 3 (Redacted), # 19 Proposed Order)(Engle, Michael) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 214 | MOTION for Partial Summary Judgment *on Infringement* filed by Largan Precision Co, LTD. Motion Hearing set for 1/22/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/17/2014. Replies due by 12/23/2014. (Attachments: # 1 Declaration Of John D. Esterhay ISO MSJ – Infringement, # 2 Exhibit 1–5 to Esterhay Decl., # 3 Exhibit 7–15 to Esterhay Decl., # 4 Exhibit 16–25 to Esterhay Decl., # 5 Exhibit 26–35 to Esterhay Decl., # 6 Exhibit 36–45 to Esterhay Decl., # 7 Exhibit 46–52 to Esterhay Decl., # 8 Declaration of Dr. Bentley ISO MSJ – Infringement, # 9 Exhibit 6 to Bentley Decl, # 10 Proposed Order Granting MSJ – Infringement)(Esterhay, John) (Filed on 12/05/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 215 | MOTION for Summary Judgment *of Non–Infringement* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 1/22/2015 09:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/19/2014. Replies due by 12/26/2014. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 |

| | | Declaration, # 4 Declaration, # 5 Exhibit A, # 6 Exhibit B, # 7 Exhibit C, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, *** # 12 **Exhibit H DOCUMENT LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER.** *** , # 13 Exhibit I, # 14 Exhibit J)(Sipiora, David) (Filed on 12/5/2014) Modified on 12/10/2014 (ewn, COURT STAFF). (Entered: 12/05/2014). |
|---|---|---|
| 12/05/2014 | 216 | Administrative Motion to File Under Seal *Motion for Summary Judgment of Non–Infringement* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, *** # 14 **Exhibit 12 DOCUMENT LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER.** *** , # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17)(Sipiora, David) (Filed on 12/5/2014) Modified on 12/10/2014 (ewn, COURT STAFF). (Entered: 12/05/2014) |
| 12/05/2014 | 217 | MOTION for Partial Summary Judgment *Regarding Validity* filed by Largan Precision Co, LTD. Motion Hearing set for 1/22/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/17/2014. Replies due by 12/23/2014. (Attachments: # 1 Declaration of Michael Engle, # 2 Proposed Order, # 3 Declaration of Dr. Julie Bentley, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6 (redacted), # 10 Exhibit 7 (sealed), # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15)(Engle, Michael) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 218 | MOTION to Strike *Certain Opinions of Brian W. Napper* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 1/14/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/19/2014. Replies due by 12/26/2014. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Mullendore, Laura) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/05/2014 | 219 | Administrative Motion to File Under Seal *Motion to Strike Certain Opinions of Brian W. Napper* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Mullendore, Laura) (Filed on 12/5/2014) (Entered: 12/05/2014) |
| 12/06/2014 | 220 | Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Exhibit 6 (redacted) to Validity MSJ, # 4 Exhibit 6 (unredacted) to Validity MSJ, # 5 Exhibit 7 (sealed) to Validity MSJ, # 6 Exhibit Redacted Motion for Summary Judgment Regarding Validity, # 7 Exhibit Unredacted Motion for Summary Judgment Regarding Validity)(Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 221 | EXHIBITS re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit Redacted Barbastathis Daubert Brief, # 2 Exhibit 2 (sealed) to Barbastathis Daubert, # 3 Exhibit 3 (redacted) to Barbastathis Daubert, # 4 Exhibit 3 (unredacted) to Barbastathis Daubert, # 5 Exhibit 4 (sealed) to Barbastathis Daubert, # 6 Exhibit 5 (sealed) to Barbastathis Daubert, # 7 Exhibit 15 (sealed) to Barbastathis Daubert, # 8 Exhibit 16 (sealed) to Barbastathis Daubert)(Related document(s) 220 ) (Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 222 | EXHIBITS re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit Redacted Infringement MSJ Brief, # 2 Exhibit 1 (sealed) to Infringement MSJ, # 3 Exhibit 2 (sealed) to Infringement MSJ, # 4 Exhibit 3 (sealed) to Infringement MSJ, # 5 Exhibit 4 (sealed) to Infringement MSJ, # 6 Exhibit 5 (sealed) to Infringement MSJ, # 7 Exhibit 6 (redacted) to Infringement MSJ, # 8 Exhibit 6 (uredacted) to Infringement MSJ, # 9 Exhibit 7 (sealed) to Infringement MSJ, # 10 Exhibit 8 (sealed) to Infringement MSJ, # 11 Exhibit 9 (sealed) to Infringement MSJ, # 12 Exhibit 10 (sealed) to Infringement MSJ, # 13 Exhibit 11 (sealed) to Infringement MSJ, # 14 Exhibit 12 (sealed) to Infringement MSJ, # 15 |

| | | |
|---|---|---|
| | | Exhibit 13 (sealed) to Infringement MSJ, # 16 Exhibit 14 (sealed) to Infringement MSJ, # 17 Exhibit 15 (sealed) to Infringement MSJ, # 18 Exhibit 16 (sealed) to Infringement MSJ, # 19 Exhibit 17 (sealed) to Infringement MSJ, # 20 Exhibit 18 (sealed) to Infringement MSJ, # 21 Exhibit 19 (sealed) to Infringement MSJ, # 22 Exhibit 20 (sealed) to Infringement MSJ, # 23 Exhibit 21 (sealed) to Infringement MSJ, # 24 Exhibit 22 (sealed) to Infringement MSJ, # 25 Exhibit 23 (sealed) to Infringement MSJ, # 26 Exhibit 24 (sealed) to Infringement MSJ, # 27 Exhibit 25 (sealed) to Infringement MSJ, # 28 Exhibit 26 (sealed) to Infringement MSJ, # 29 Exhibit 27 (sealed) to Infringement MSJ, # 30 Exhibit 28 (sealed) to Infringement MSJ, # 31 Exhibit 29 (sealed) to Infringement MSJ, # 32 Exhibit 30 (sealed) to Infringement MSJ, # 33 Exhibit 31 (sealed) to Infringement MSJ, # 34 Exhibit 32 (sealed) to Infringement MSJ, # 35 Exhibit 33 (sealed) to Infringement MSJ, # 36 Exhibit 34 (sealed) to Infringement MSJ, # 37 Exhibit 35 (sealed) to Infringement MSJ, # 38 Exhibit 36 (sealed) to Infringement MSJ, # 39 Exhibit 37 (sealed) to Infringement MSJ, # 40 Exhibit 38 (sealed) to Infringement MSJ, # 41 Exhibit 39 (sealed) to Infringement MSJ, # 42 Exhibit 40 (sealed) to Infringement MSJ, # 43 Exhibit 41 (sealed) to Infringement MSJ, # 44 Exhibit 42 (sealed) to Infringement MSJ, # 45 Exhibit 43 (sealed) to Infringement MSJ, # 46 Exhibit 44 (sealed) to Infringement MSJ, # 47 Exhibit 45 (sealed) to Infringement MSJ, # 48 Exhibit 46 (sealed) to Infringement MSJ, # 49 Exhibit 47 (sealed) to Infringement MSJ, # 50 Exhibit 48 (sealed) to Infringement MSJ, # 51 Exhibit 49 (sealed) to Infringement MSJ, # 52 Exhibit 50 (sealed) to Infringement MSJ, # 53 Exhibit 51 (sealed) to Infringement MSJ, # 54 Exhibit 52 (sealed) to Infringement MSJ)(Related document(s) 220 ) (Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 223 | MOTION Preclude Certain Testimony of Gregory Swinehart filed by Largan Precision Co, LTD. Motion Hearing set for 1/22/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/17/2014. Replies due by 12/23/2014. (Attachments: # 1 Declaration of Michael J. Engle, # 2 Exhibit 1 (Sealed), # 3 Exhibit 2 (Sealed), # 4 Exhibit 3 (Sealed), # 5 Exhibit 4 (Sealed), # 6 Exhibit 5 (Sealed), # 7 Proposed Order)(Engle, Michael) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 224 | MOTION for Partial Summary Judgment *Willfullness* filed by Largan Precision Co, LTD. Motion Hearing set for 1/22/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 12/17/2014. Replies due by 12/23/2014. (Attachments: # 1 Declaration Of John D. Esterhay ISO MSJ – Willfulness, # 2 Exhibit 1–5 to Esterhay Decl., # 3 Exhibit 8–10 to Esterhay Decl., # 4 Exhibit 11 to Esterhay Decl., # 5 Exhibit 12 to Esterhay Decl., # 6 Exhibit 13 to Esterhay Decl., # 7 Exhibit 14 to Esterhay Decl., # 8 Exhibit 15 to Esterhay Decl., # 9 Exhibit 16 to Esterhay Decl., # 10 Exhibit 17–20 to Esterhay Decl., # 11 Exhibit 21, 22, 24, 25, 26, 27, 28, 29, 30 to Esterhay Decl., # 12 Exhibit 31–40 to Esterhay Decl., # 13 Exhibit 41–46 to Esterhay Decl., # 14 Declaration of Dr. Bentley ISO MSJ – Willfulness, # 15 Exhibit 6 to Bentley Decl., # 16 Exhibit 7 to Bentley Decl., # 17 Proposed Order)(Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 225 | EXHIBITS re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Redacted Swinehart Daubert Brief, # 2 Exhibit 1–1 (sealed) to Swinehart Daubert, # 3 Exhibit 1–2 (sealed) to Swinehart Daubert, # 4 Exhibit 2 (sealed) to Swinehart Daubert, # 5 Exhibit 3 (sealed) to Swinehart Daubert, # 6 Exhibit 4 (sealed) to Swinehart Daubert, # 7 Exhibit 5 (sealed) to Swinehart Daubert)(Related document(s) 220 ) (Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/06/2014 | 226 | EXHIBITS re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Redacted Willfullness MSJ Brief, # 2 Exhibit 1–1 (sealed) to Willfullness MSJ, # 3 Exhibit 1–2 (sealed) to Willfullness MSJ, # 4 Exhibit 2 (sealed) to Willfullness MSJ, # 5 Exhibit 3 (sealed) to Willfullness MSJ, # 6 Exhibit 4 (sealed) to Willfullness MSJ, # 7 Exhibit 5 (sealed) to Willfullness MSJ, # 8 Exhibit 6 (unredacted) to Willfullness MSJ, # 9 Exhibit 6 (redacted) to Willfullness MSJ, # 10 Exhibit 7 (sealed) to Willfullness MSJ, # 11 Exhibit 8 (sealed) to Willfullness MSJ, # 12 Exhibit 9 (sealed) to Willfullness MSJ, # 13 Exhibit 10 (sealed) to Willfullness MSJ, # 14 Exhibit 17 (sealed) to Willfullness MSJ, # 15 Exhibit 18 (sealed) to |

| | | |
|---|---|---|
| | | Willfullness MSJ, # 16 Exhibit 19 (sealed) to Willfullness MSJ, # 17 Exhibit 20 (sealed) to Willfullness MSJ, # 18 Exhibit 21 (sealed) to Willfullness MSJ, # 19 Exhibit 22−1 (sealed) to Willfullness MSJ, # 20 Exhibit 22−2 (sealed) to Willfullness MSJ, # 21 Exhibit 24 (sealed) to Willfullness MSJ, # 22 Exhibit 25 (sealed) to Willfullness MSJ, # 23 Exhibit 26 (sealed) to Willfullness MSJ, # 24 Exhibit 27 (sealed) to Willfullness MSJ, # 25 Exhibit 28 (sealed) to Willfullness MSJ, # 26 Exhibit 29 (sealed) to Willfullness MSJ, # 27 Exhibit 30 (sealed) to Willfullness MSJ, # 28 Exhibit 31 (sealed) to Willfullness MSJ, # 29 Exhibit 32 (sealed) to Willfullness MSJ, # 30 Exhibit 33 (sealed) to Willfullness MSJ, # 31 Exhibit 34 (sealed) to Willfullness MSJ, # 32 Exhibit 35 (sealed) to Willfullness MSJ, # 33 Exhibit 36 (sealed) to Willfullness MSJ, # 34 Exhibit 37 (sealed) to Willfullness MSJ, # 35 Exhibit 38 (sealed) to Willfullness MSJ, # 36 Exhibit 39 (sealed) to Willfullness MSJ, # 37 Exhibit 40 (sealed) to Willfullness MSJ, # 38 Exhibit 41 (sealed) to Willfullness MSJ, # 39 Exhibit 42 (sealed) to Willfullness MSJ, # 40 Exhibit 43 (sealed) to Willfullness MSJ, # 41 Exhibit 44 (sealed) to Willfullness MSJ, # 42 Exhibit 45 (sealed) to Willfullness MSJ, # 43 Exhibit 46 (sealed) to Willfullness MSJ)(Related document(s) 220 ) (Esterhay, John) (Filed on 12/6/2014) (Entered: 12/06/2014) |
| 12/08/2014 | 227 | CLERK'S NOTICE, Set/Reset Deadlines as to 224 MOTION for Partial Summary Judgment *Willfullness*, 214 MOTION for Partial Summary Judgment *on Infringement*, 217 MOTION for Partial Summary Judgment *Regarding Validity*, 223 MOTION Preclude Certain Testimony of Gregory Swinehart , 215 MOTION for Summary Judgment *of Non−Infringement*, 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis . Motion Hearing set for 1/22/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY.(lrcS, COURT STAFF) (Filed on 12/8/2014) Modified on 12/8/2014 (lrcS, COURT STAFF). (Entered: 12/08/2014) |
| 12/08/2014 | | Set/Reset Deadlines as to 215 MOTION for Summary Judgment *of Non−Infringement*, 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis . Motion Hearing set for 1/22/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato.THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 228 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 219 Administrative Motion to File Under Seal *Motion to Strike Certain Opinions of Brian W. Napper* (Mullendore, Laura) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 229 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 210 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* (Mullendore, Laura) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 230 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 212 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper* (Mullendore, Laura) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/08/2014 | 231 | CERTIFICATE OF SERVICE by Genius Electronic Optical Co., Ltd. re 216 Administrative Motion to File Under Seal *Motion for Summary Judgment of Non−Infringement* (Mullendore, Laura) (Filed on 12/8/2014) (Entered: 12/08/2014) |
| 12/09/2014 | 232 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* (Esterhay, John) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 233 | EXHIBITS re 216 Administrative Motion to File Under Seal *Motion for Summary Judgment of Non−Infringement*, 219 Administrative Motion to File Under Seal *Motion to Strike Certain Opinions of Brian W. Napper*, 210 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales*, 212 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit 219−4 (redacted), # 2 Exhibit 219−4 (unredacted), # 3 Exhibit 219−5 (unredacted), # 4 Exhibit 219−5 (redacted), # 5 Exhibit 219−6 (unredacted), # 6 Exhibit 219−6 (redacted), # 7 Exhibit 219−7 (unredacted), # 8 |

| | | |
|---|---|---|
| | | Exhibit 219–7 (redacted), # 9 Exhibit 210–4 (unredacted), # 10 Exhibit 210–4 (redacted), # 11 Exhibit 210–5 (unredacted), # 12 Exhibit 210–5 (redacted), # 13 Exhibit 210–6 (unredacted), # 14 Exhibit 210–6 (redacted), # 15 Exhibit 212–4 (unredacted), # 16 Exhibit 212–4 (redacted), # 17 Exhibit 212–5 (unredacted), # 18 Exhibit 212–5 (redacted), # 19 Exhibit 212–6 (unredacted), # 20 Exhibit 212–6 (redacted), # 21 Exhibit 212–7 (unredacted), # 22 Exhibit 212–7 (redacted), # 23 Exhibit 216–4 (unredacted), # 24 Exhibit 216–4 (redacted), # 25 Exhibit 216–8 (unredacted), # 26 Exhibit 216–8 (redacted), # 27 Exhibit 216–9 (public), # 28 Exhibit 216–15 (unredacted), # 29 Exhibit 216–15 (redacted))(Related document(s) 216 , 219 , 210 , 212 ) (Esterhay, John) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 234 | Declaration of Gregory J. Apgar in Support of 210 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* filed byApple Inc.. (Related document(s) 210 ) (Apgar, Gregory) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 235 | Declaration of Gregory J. Apgar in Support of 212 Administrative Motion to File Under Seal *Daubert Motion to Preclude Certain Opinions of Brian W. Napper* filed byApple Inc.. (Related document(s) 212 ) (Apgar, Gregory) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 236 | Declaration of Gregory J. Apgar in Support of 219 Administrative Motion to File Under Seal *Motion to Strike Certain Opinions of Brian W. Napper* filed byApple Inc.. (Related document(s) 219 ) (Apgar, Gregory) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 237 | Declaration of Gregory J. Apgar in Support of 216 Administrative Motion to File Under Seal *Motion for Summary Judgment of Non–Infringement* filed byApple Inc.. (Related document(s) 216 ) (Apgar, Gregory) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/09/2014 | 238 | NOTICE by Apple Inc. re 216 Administrative Motion to File Under Seal *Motion for Summary Judgment of Non–Infringement NON–PARTY APPLE INC.'S NOTICE OF FILING OF DECLARATION OF ASHUTOSH UPRETI* (Attachments: # 1 Exhibit A – Declaration of Ashutosh Upreti)(Apgar, Gregory) (Filed on 12/9/2014) (Entered: 12/09/2014) |
| 12/10/2014 | 239 | Declaration of Gregory J. Apgar in Support of 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed byApple Inc.. (Related document(s) 220 ) (Apgar, Gregory) (Filed on 12/10/2014) (Entered: 12/10/2014) |
| 12/10/2014 | 240 | NOTICE by Apple Inc. re 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits [NON–PARTY APPLE INC.'S NOTICE OF FILING OF DECLARATION OF ASHUTOSH UPRETI IN SUPPORT OF MOTION TO FILE UNDER SEAL]* (Attachments: # 1 Exhibit A – Declaration of Ashutosh Upreti)(Apgar, Gregory) (Filed on 12/10/2014) (Entered: 12/10/2014) |
| 12/10/2014 | 241 | Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 220 ) (Mullendore, Laura) (Filed on 12/10/2014) (Entered: 12/10/2014) |
| 12/11/2014 | 242 | EXHIBITS re 241 Declaration in Support, *Exhibits A, C, E, and G* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit C, # 2 Exhibit E, # 3 Exhibit G)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 243 | EXHIBITS re 241 Declaration in Support, *Exhibit I* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit I – part 2 of 6, # 2 Exhibit I – part 3 of 6, # 3 Errata I – part 4 of 6, # 4 Exhibit I – part 5 of 6, # 5 Errata I – part 6 of 6)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 244 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits B, D, F, H, and J to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and* |

| | | |
|---|---|---|
| | | *Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit D, # 2 Exhibit F, # 3 Exhibit H, # 4 Exhibit J)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 245 | EXHIBITS re 241 Declaration in Support, *Exhibits K, P, R, and T* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit P, # 2 Exhibit R, # 3 Exhibit T)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 246 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits L, M, N, O, Q, and S to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit M, # 2 Exhibit N, # 3 Exhibit O, # 4 Exhibit Q, # 5 Exhibit S)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 247 | EXHIBITS re 241 Declaration in Support, *Exhibits V, X, Z, AB, and AD* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit X, # 2 Exhibit Z, # 3 Exhibit AB, # 4 Exhibit AD)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 248 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits U, W, Y, AA, and AC to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit W, # 2 Exhibit Y, # 3 Exhibit AA, # 4 Exhibit AC)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 249 | EXHIBITS re 241 Declaration in Support, *Exhibits AF, AJ, AL, and AN* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit AJ, # 2 Errata AL, # 3 Exhibit AN)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 250 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits AE, AG, AH, AI, AK, AM, and AO to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit AG, # 2 Exhibit AH, # 3 Exhibit AI, # 4 Exhibit AK, # 5 Exhibit AM, # 6 Exhibit AO)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 251 | EXHIBITS re 241 Declaration in Support, *Exhibits AP, AR, AT, and AV* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit AR, # 2 Exhibit AT, # 3 Exhibit AV – part 1 of 2, # 4 Exhibit AV – part 2 of 2)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 252 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits AQ, AS, AU, AW, and AY to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit AS, # 2 Exhibit AU, # 3 Exhibit AW, # 4 Exhibit AY)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 253 | EXHIBITS re 241 Declaration in Support, *Exhibits AX and AZ* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit AZ – part 1 of 3, # 2 Exhibit AZ – part 2 of 3, # 3 Exhibit AZ – part 3 of 3)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 254 | EXHIBITS re 241 Declaration in Support, *Exhibits BB, BD, and BF* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BD, # 2 Exhibit BF)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 255 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits BA, BC, BE, and BG to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BA – part 2 of 4, # 2 Exhibit BA – part 3 of 4, # 3 Exhibit BA – part 4 of |

| | | |
|---|---|---|
| | | 4, # 4 Exhibit BC, # 5 Exhibit BE, # 6 Exhibit BG)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 256 | EXHIBITS re 241 Declaration in Support, *Exhibits BH, BJ, BL, and BN* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BH – part 2 of 6, # 2 Exhibit BH – part 3 of 6, # 3 Exhibit BH – part 4 of 6, # 4 Exhibit BH – part 5 of 6, # 5 Exhibit BH – part 6 of 6, # 6 Exhibit BJ, # 7 Exhibit BL, # 8 Exhibit BN)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 257 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits BI, BK, BM, and BO to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BK, # 2 Exhibit BM, # 3 Exhibit BO)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 258 | EXHIBITS re 241 Declaration in Support, *Exhibits BP, BR, BT, BV, BX, and BZ* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BR, # 2 Exhibit BT, # 3 Exhibit BV, # 4 Exhibit BX, # 5 Exhibit BZ)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 259 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits BQ, BS, BU, BW, BY, CA, CC, and CE to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit BS, # 2 Exhibit BU, # 3 Exhibit BW, # 4 Exhibit BY, # 5 Exhibit CA, # 6 Exhibit CC, # 7 Exhibit CE)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 260 | EXHIBITS re 241 Declaration in Support, *Exhibits CB, CD, CF, CH, CK, CM, CO, and CQ* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit CD, # 2 Exhibit CF, # 3 Exhibit CH, # 4 Exhibit CK, # 5 Exhibit CM, # 6 Exhibit CO, # 7 Exhibit CQ)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 261 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits CG, CI, CJ, CL, CN, CP, and CR to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit CI, # 2 Exhibit CJ, # 3 Exhibit CL, # 4 Exhibit CN, # 5 Exhibit CP, # 6 Exhibit CR)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 262 | EXHIBITS re 241 Declaration in Support, *Exhibits CS, CU, CW, CY, DA, DC, and DE* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit CU, # 2 Exhibit CW, # 3 Exhibit CY – part 1 of 2, # 4 Exhibit CY – part 2 of 2, # 5 Exhibit DA, # 6 Exhibit DC, # 7 Exhibit DE)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 263 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits CT, CV, CX, CZ, DB, DD, and DF to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit CV, # 2 Exhibit CX, # 3 Exhibit CZ, # 4 Exhibit DB, # 5 Exhibit DD, # 6 Exhibit DF)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 264 | EXHIBITS re 241 Declaration in Support, *Exhibits DG and DI* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit DG – part 2 of 3, # 2 Exhibit DG – part 3 of 3, # 3 Exhibit DI)(Related document(s) 241 ) (Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/11/2014 | 265 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits DH and DJ to 241 Declaration of Laura Mullendore in Support of 220 Administrative Motion to File Under Seal Daubert Motions and Motions for Summary Judgment* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit DH – part 2 of 4, # 2 Exhibit DH – part 3 of 4, # 3 Exhibit DH – part 4 of |

| | | |
|---|---|---|
| | | 4, # 4 Exhibit DJ)(Mullendore, Laura) (Filed on 12/11/2014) (Entered: 12/11/2014) |
| 12/15/2014 | 266 | Letter Brief re 207 Discovery Hearing, Order on Discovery Letter Brief,,,,, filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A)(Related document(s) 207 ) (Sipiora, David) (Filed on 12/15/2014) (Entered: 12/15/2014) |
| 12/15/2014 | 267 | MOTION for Leave to File *Motion for Reconsideration of the Court's Order Dated December 5, 2014 (D.I. 207) on Attorney Work Product* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration, # 4 Proposed Order)(Sipiora, David) (Filed on 12/15/2014) (Entered: 12/15/2014) |
| 12/15/2014 | 268 | MOTION for Leave to File *Motion for Reconsideration of the Courts Order Dated December 5, 2014 (D.I. 208) Granting Largans Motion to Strike Certain Invalidity Opinions* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Declaration, # 4 Exhibit 1 to Declaration, # 5 Exhibit 2 to Declaration, # 6 Exhibit 3 to Declaration, # 7 Exhibit 4 to Declaration, # 8 Proposed Order)(Sipiora, David) (Filed on 12/15/2014) (Entered: 12/15/2014) |
| 12/15/2014 | 269 | **ORDER re 267 MOTION for Leave to File on Attorney Work Product and 266 Letter Brief filed by Genius Electronic Optical. The Court denies the motion and letter brief as moot based on Genius's representation that it has complied with the Court's December 5, 2014, production order re C.J. Lin. If Largan seeks other documents for which Genius asserts work product objections, the burden is on Largan to move to compel production pursuant to the Court's standing order on discovery. The Court expects that this will not delay the depositions the Court previously ordered. (Donato, James) (Filed on 12/15/2014) (Entered: 12/15/2014)** |
| 12/15/2014 | 270 | **Order terminating 267 Motion for Leave to File entered by Hon. James Donato. The motion is terminated pursuant to Dkt. No. 269. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/15/2014)** |
| 12/15/2014 | 271 | Declaration of Gregory J. Apgar in Support of 241 Declaration in Support, 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits* filed byApple Inc.. (Related document(s) 241 , 220 ) (Apgar, Gregory) (Filed on 12/15/2014) (Entered: 12/15/2014) |
| 12/15/2014 | 272 | NOTICE by Apple Inc. re 241 Declaration in Support, 220 Administrative Motion to File Under Seal *Daubert Motions and Motions for Summary Judgment and Supporting Exhibits [NON–PARTY APPLE INC.'S NOTICE OF FILING OF DECLARATION OF ASHUTOSH UPRETI IN SUPPORT OF DOCKET ENTRIES 220 AND 241]* (Attachments: # 1 Exhibit A – Declaration of Ashutosh Upreti)(Apgar, Gregory) (Filed on 12/15/2014) (Entered: 12/15/2014) |
| 12/16/2014 | 273 | Administrative Motion to File Under Seal *Discovery Letter Brief* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Admin Mot to Seal, # 2 Proposed Order, # 3 Exhibit A (Sealed), # 4 Exhibit B (Sealed))(Esterhay, John) (Filed on 12/16/2014) (Entered: 12/16/2014) |
| 12/16/2014 | 274 | Discovery Letter Brief*Regarding Genius* filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Schnurer, John) (Filed on 12/16/2014) (Entered: 12/16/2014) |
| 12/16/2014 | 275 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 273 Administrative Motion to File Under Seal *Discovery Letter Brief* (Esterhay, John) (Filed on 12/16/2014) (Entered: 12/16/2014) |
| 12/16/2014 | 276 | **Order re discovery letter brief 274 . By 10:00 a.m. on 12/17/14, Largan will identify to Genius each document whose privilege or work product status it disputes. By the end of the day on 12/17/14, Genius will lodge with the Court (but not file) paper copies of each of the documents identified by Largan, along with the rows from its privilege logs related to those documents, for *in camera* review by the Court. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 12/16/2014) (Entered: 12/16/2014)** |
| 12/17/2014 | 278 | RESPONSE (re 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper ) *on Reasonable Royalties* filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Exhibit A (Redacted) to |

| | | |
|---|---|---|
| | | Declaration of John D. Esterhay, # 3 Exhibit B to Declaration of John D. Esterhay, # 4 Proposed Order)(Esterhay, John) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 279 | RESPONSE (re 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Exhibit A (Sealed), # 3 Proposed Order)(Esterhay, John) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 280 | RESPONSE (re 215 MOTION for Summary Judgment *of Non–Infringement* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 281 | Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT THE ACCUSED PRODUCTS INFRINGE THE ASSERTED CLAIMS OF THE PATENTS–IN–SUIT AND SUPPORTING EXHIBITS* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1– Redacted Version of Opposition, # 4 Exhibit 2– Unredacted Version of Opposition, # 5 Exhibit 3– Redacted Version of Exhibit A, # 6 Exhibit 4– Unredacted Version of Exhibit A, # 7 Exhibit 5– Unredacted Version of Exhibit C, # 8 Exhibit 6– Unredacted Version of Exhibit D, # 9 Exhibit 7– Unredacted Version of Exhibit E)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 282 | RESPONSE (re 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 283 | Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY AND OPINIONS OF DR. GEORGE BARBASTATHIS* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1 – Unredacted version of Exhibit A)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 284 | RESPONSE (re 217 MOTION for Partial Summary Judgment *Regarding Validity* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G)(Mullendore, Laura) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 285 | Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT THE PATENTS–IN–SUIT ARE NOT INVALID AND SUPPORTING EXHIBITS* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1– Redacted Version of Opposition, # 4 Exhibit 2– Unredacted Version of Opposition, # 5 Exhibit 3– Unredacted Version of Exhibit E, # 6 Exhibit 4– Unredacted Version of Exhibit F, # 7 Exhibit 5– Unredacted Version of Exhibit G)(Mullendore, Laura) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 286 | RESPONSE (re 223 MOTION Preclude Certain Testimony of Gregory Swinehart ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 287 | Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S MEMORANDUM IN OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY OF GREGORY SWINEHART* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration, # 3 Exhibit 1 – Redacted version of Opposition, # 4 Exhibit 2 – Unredacted version of Opposition, # 5 Exhibit 3 – Unredacted version of Exhibit A)(Sipiora, David) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 288 | RESPONSE (re 218 MOTION to Strike *Certain Opinions of Brian W. Napper* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Brian W. Napper, # 2 Declaration of John D. Esterhay, # 3 Exhibit A (Sealed), # 4 Exhibit B (Redacted), # 5 |

| | | |
|---|---|---|
| | | Exhibit C (Sealed), # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F (Sealed), # 9 Exhibit G (Sealed), # 10 Exhibit H (Sealed), # 11 Exhibit I (Redacted), # 12 Exhibit J (Cover), # 13 Exhibit K (Cover), # 14 Proposed Order)(Esterhay, John) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 289 | RESPONSE (re 215 MOTION for Summary Judgment *of Non−Infringement* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Michael Engle ISO Opposition, # 2 Exhibit A to Engle Decl, # 3 Exhibit B to Engle Decl, # 4 Exhibit C to Engle Decl, # 5 Exhibit D to Engle Decl, # 6 Exhibit E to Engle Decl, # 7 Exhibit F to Engle Decl, # 8 Exhibit G to Engle Decl, # 9 Exhibit H to Engle Decl, # 10 Exhibit I to Engle Decl, # 11 Exhibit J to Engle Decl, # 12 Exhibit K to Engle Decl, # 13 Proposed Order Denying Genius NonInfringement MSJ)(Engle, Michael) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 290 | Administrative Motion to File Under Seal *Oppositions to Genius's Motion for Summary Judgment, Daubert Motions, and Motion to Strike and supporting exhibits* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay, # 2 Proposed Order, # 3 Exhibit Daubert Brief re Napper Reasonable Royalties (Redacted), # 4 Exhibit Daubert Brief re Napper Reasonable Royalties (Unredacted), # 5 Exhibit A to Daubert re Napper Reasonable Royalties (Redacted), # 6 Exhibit A to Daubert re Napper Reasonable (Unedacted), # 7 Exhibit Daubert Brief re Napper Worldwide Sales (Redacted), # 8 Exhibit Daubert Brief re Napper Worldwide Sales (Unredacted), # 9 Exhibit A to Daubert re Napper Worldwide Sales (Sealed), # 10 Exhibit A to Opposition to Motion to Strike (Sealed), # 11 Exhibit B to Opposition to Motion to Strike (Unredacted), # 12 Exhibit B to Opposition to Motion to Strike (Redacted), # 13 Exhibit C to Opposition to Motion to Strike (Sealed), # 14 Exhibit F to Opposition to Motion to Strike (Sealed), # 15 Exhibit G to Opposition to Motion to Strike (Sealed), # 16 Exhibit H to Opposition to Motion to Strike (Sealed), # 17 Exhibit I to Opposition to Motion to Strike (Unredacted), # 18 Exhibit I to Opposition to Motion to Strike (Redacted), # 19 Exhibit J to Opposition to Motion to Strike (Sealed), # 20 Exhibit K to Opposition to Motion to Strike (Sealed), # 21 Exhibit Opposition to MSJ Brief (Unredacted), # 22 Exhibit Opposition to MSJ Brief (Redacted), # 23 Exhibit Declaration to Opposition to MSJ (Unredacted), # 24 Exhibit Opposition to MSJ Brief (Redacted), # 25 Exhibit A to Opposition to MSJ Brief (Sealed), # 26 Exhibit B to Opposition to MSJ Brief (Sealed), # 27 Exhibit C to Opposition to MSJ Brief (Sealed), # 28 Exhibit D to Opposition to MSJ Brief (Sealed), # 29 Exhibit E to Opposition to MSJ Brief (Sealed), # 30 Exhibit F to Opposition to MSJ Brief (Sealed), # 31 Exhibit G to Opposition to MSJ Brief (Sealed), # 32 Exhibit I to Opposition to MSJ Brief (Sealed), # 33 Exhibit K to Opposition to MSJ Brief (Unredacted), # 34 Exhibit K to Opposition to MSJ Brief (Redacted))(Esterhay, John) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 291 | RESPONSE (re 224 MOTION for Partial Summary Judgment *Willfullness* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Mullendore, Laura) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 292 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 290 Administrative Motion to File Under Seal *Oppositions to Genius's Motion for Summary Judgment, Daubert Motions, and Motion to Strike and supporting exhibits* (Esterhay, John) (Filed on 12/17/2014) (Entered: 12/17/2014) |
| 12/17/2014 | 293 | Administrative Motion to File Under Seal *DEFENDANT GENIUS'S OPPOSITION TO PLAINTIFF LARGAN'S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT DEFENDANT GENIUS HAS WILLFULLY INFRINGED THE PATENTS−IN−SUIT* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration Laura Mullendore, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9)(Mullendore, Laura) (Filed on 12/17/2014) (Entered: 12/18/2014) |
| 12/19/2014 | 294 | **Order by Hon. James Donato denying 268 Motion for Leave to File Motion for Reconsideration of 208 Order Granting in Part and Denying in Part Motion to Strike Barbastathis Expert Report. (jdlc3S, COURT STAFF) (Filed on 12/19/2014) (Entered: 12/19/2014)** |

| 12/19/2014 | | Set Deadlines/Hearings: Telephonic Case Management Conference set for 12/30/2014 10:00 AM before James Donato. Parties are instructed to contact CourtCall at 866–582–6878 to schedule their appearance before the Court for the hearing. (lrcS, COURT STAFF) (Filed on 12/19/2014) (Entered: 12/29/2014) |
|---|---|---|
| 12/21/2014 | [295](#) | **ORDER granting in part [274](#) Motion to Compel. (jdlc3S, COURT STAFF) (Filed on 12/21/2014) (Entered: 12/21/2014)** |
| 12/22/2014 | [296](#) | EXHIBITS re [293](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS'S OPPOSITION TO PLAINTIFF LARGAN'S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT DEFENDANT GENIUS HAS WILLFULLY INFRINGED THE PATENTS–IN–SUIT*, [281](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT THE ACCUSED PRODUCTS INFRINGE THE ASSERTED CLAIMS OF THE PATENTS–IN*, [287](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S MEMORANDUM IN OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY OF GREGORY SWINEHART*, [285](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT THE PATENTS–IN–SUIT ARE NOT INVALID AND SUPPORTING EXHIBITS*, [283](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY AND OPINIONS OF DR. GEORGE BARBASTATHIS* filed byLargan Precision Co, LTD. (Attachments: # [1](#) Exhibit Dkt 281–7 (Redacted), # [2](#) Exhibit Dkt 281–7 (Unredacted), # [3](#) Exhibit Dkt. 281–8 (Public), # [4](#) Exhibit Dkt. 281–9 (Redacted), # [5](#) Exhibit Dkt 281–9 (Unredacted), # [6](#) Exhibit Dkt 283–3 (Redacted), # [7](#) Exhibit Dkt 283–3 (Unredacted), # [8](#) Exhibit Dkt 285–4 (Public), # [9](#) Exhibit Dkt 285–5 (Public), # [10](#) Exhibit Dkt 285–6 (Public), # [11](#) Exhibit Dkt 285–7 (Public), # [12](#) Exhibit Dkt 287–4 (Redacted), # [13](#) Exhibit Dkt 287–4 (Unredacted), # [14](#) Exhibit Dkt 287–5 (Redacted), # [15](#) Exhibit Dkt 287–5 (Unredacted), # [16](#) Exhibit Dkt 293–11 (Redacted), # [17](#) Exhibit Dkt 291–11 (Unredacted))(Related document(s) [293](#), [281](#), [287](#), [285](#), [283](#)) (Esterhay, John) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | [297](#) | Declaration of Gregory J. Apgar in Support of [281](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT THE ACCUSED PRODUCTS INFRINGE THE ASSERTED CLAIMS OF THE PATENTS–IN* filed byApple Inc.. (Related document(s) [281](#)) (Apgar, Gregory) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | [298](#) | Declaration of Gregory J. Apgar in Support of [283](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY AND OPINIONS OF DR. GEORGE BARBASTATHIS* filed byApple Inc.. (Related document(s) [283](#)) (Apgar, Gregory) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | [299](#) | Declaration of Gregory J. Apgar in Support of [287](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS ELECTRONIC OPTICAL CO., LTD.'S MEMORANDUM IN OPPOSITION TO PLAINTIFF LARGAN PRECISION CO., LTD.'S MOTION TO PRECLUDE CERTAIN TESTIMONY OF GREGORY SWINEHART* filed byApple Inc.. (Related document(s) [287](#)) (Apgar, Gregory) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | [300](#) | Declaration of Gregory J. Apgar in Support of [290](#) Administrative Motion to File Under Seal *Oppositions to Genius's Motion for Summary Judgment, Daubert Motions, and Motion to Strike and supporting exhibits* filed byApple Inc.. (Related document(s) [290](#)) (Apgar, Gregory) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | [301](#) | Declaration of Gregory J. Apgar in Support of [293](#) Administrative Motion to File Under Seal *DEFENDANT GENIUS'S OPPOSITION TO PLAINTIFF LARGAN'S MOTION FOR PARTIAL SUMMARY JUDGMENT THAT DEFENDANT GENIUS HAS WILLFULLY INFRINGED THE PATENTS–IN–SUIT* filed byApple Inc.. (Related document(s) [293](#)) (Apgar, Gregory) (Entered: |

| | | 12/22/2014) |
|---|---|---|
| 12/22/2014 | 302 | Declaration of Laura Mullendore in Support of 290 Administrative Motion to File Under Seal *Oppositions to Genius's Motion for Summary Judgment, Daubert Motions, and Motion to Strike and supporting exhibits* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3, # 3 Exhibit 5, # 4 Exhibit 7, # 5 Exhibit 9, # 6 Exhibit 13, # 7 Exhibit 13, # 8 Exhibit 15, # 9 Exhibit 17, # 10 Exhibit 19, # 11 Exhibit 21, # 12 Exhibit 23, # 13 Exhibit 25, # 14 Exhibit 27, # 15 Exhibit 29, # 16 Exhibit 31)(Related document(s) 290 ) (Mullendore, Laura) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 303 | DOCUMENT E–FILED UNDER SEAL re 135 Order on Administrative Motion to File Under Seal *Exhibits 2, 4, 6, 8, 10, 12, 14, 16, 18, 20, 22, 24, 26, 28, 30, and 32 to 302 Declaration of Laura Mullendore in Support of 290 Administrative Motion to File Under Seal Oppositions to Genius's Motion for Summary Judgment, Daubert Motions, and Motion to Strike and supporting exhibits* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit 2, # 2 Exhibit 4, # 3 Exhibit 6, # 4 Exhibit 8, # 5 Exhibit 10, # 6 Exhibit 12, # 7 Exhibit 14, # 8 Exhibit 16, # 9 Exhibit 18, # 10 Exhibit 20, # 11 Exhibit 22, # 12 Exhibit 24, # 13 Exhibit 26, # 14 Exhibit 28, # 15 Exhibit 30, # 16 Exhibit 32)(Mullendore, Laura) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/22/2014 | 304 | Declaration of Laura Mullendore in Support of 273 Administrative Motion to File Under Seal *Discovery Letter Brief* filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 273 ) (Mullendore, Laura) (Filed on 12/22/2014) (Entered: 12/22/2014) |
| 12/23/2014 | 305 | **ORDER STRIKING ADMINISTRATIVE MOTIONS TO SEAL. (jdlc3S, COURT STAFF) (Filed on 12/23/2014) (Entered: 12/23/2014)** |
| 12/23/2014 | 306 | REPLY (re 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle ISO Reply, # 2 Exhibit 17 ISO Reply (Redacted))(Engle, Michael) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 307 | REPLY (re 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A, # 3 Exhibit B)(Mullendore, Laura) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 308 | REPLY (re 217 MOTION for Partial Summary Judgment *Regarding Validity* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle ISO Reply, # 2 Exhibit 16, # 3 Exhibit 17 (Sealed), # 4 Exhibit 18, # 5 Exhibit 19, # 6 Exhibit 20, # 7 Exhibit 21, # 8 Exhibit 22, # 9 Exhibit 23 (Sealed))(Engle, Michael) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 309 | REPLY (re 224 MOTION for Partial Summary Judgment *Willfullness* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Reply, # 2 Exhibit 47 (Sealed), # 3 Exhibit 48 (Sealed), # 4 Exhibit 49 (Sealed), # 5 Exhibit 50 (Sealed), # 6 Exhibit 51 (Sealed), # 7 Exhibit 52 (Sealed), # 8 Exhibit 53 (Sealed), # 9 Exhibit 54 (Sealed), # 10 Exhibit 55 (Sealed), # 11 Exhibit 56 (Sealed), # 12 Exhibit 57 (Sealed))(Esterhay, John) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 310 | REPLY (re 223 MOTION Preclude Certain Testimony of Gregory Swinehart ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Michael J. Engle ISO Reply Daubert–Swinehart, # 2 Exhibit 6 (SEALED), # 3 Exhibit 7 (SEALED), # 4 Exhibit 8 (SEALED), # 5 Exhibit 9 (SEALED))(Engle, Michael) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 311 | REPLY (re 215 MOTION for Summary Judgment *of Non–Infringement* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Sipiora, David) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 312 | REPLY (re 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A)(Sipiora, David) |

| | | (Filed on 12/23/2014) (Entered: 12/23/2014) |
|---|---|---|
| 12/23/2014 | 313 | REPLY (re 214 MOTION for Partial Summary Judgment *on Infringement* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of John D. Esterhay ISO Reply, # 2 Exhibit 53 (Sealed), # 3 Exhibit 54 (Sealed), # 4 Exhibit 55 (Sealed), # 5 Exhibit 56 (Sealed), # 6 Exhibit 57 (Sealed), # 7 Exhibit 58 (Sealed), # 8 Exhibit 59 (Sealed), # 9 Exhibit 60 (Sealed), # 10 Exhibit 61 (Sealed))(Esterhay, John) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/23/2014 | 314 | REPLY (re 218 MOTION to Strike *Certain Opinions of Brian W. Napper* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K)(Mullendore, Laura) (Filed on 12/23/2014) (Entered: 12/23/2014) |
| 12/24/2014 | 315 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 309 Reply to Opposition/Response,, 308 Reply to Opposition/Response, 306 Reply to Opposition/Response, 310 Reply to Opposition/Response, 313 Reply to Opposition/Response, (Esterhay, John) (Filed on 12/24/2014) (Entered: 12/24/2014) |
| 12/24/2014 | 316 | MOTION for Leave to File *Submit Documents for In Camera Inspection and for Stay of Order (D.I. 295)* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration C.J. Lin, # 3 Declaration Kuo−Wen Chang, # 4 Declaration Jeffrey M. Connor, # 5 Exhibit A)(Sipiora, David) (Filed on 12/24/2014) (Entered: 12/24/2014) |
| 12/26/2014 | 317 | Declaration of Jeffrey Connor in Support of 316 MOTION for Leave to File *Submit Documents for In Camera Inspection and for Stay of Order (D.I. 295)* filed byGenius Electronic Optical Co., Ltd.. (Related document(s) 316 ) (Mullendore, Laura) (Filed on 12/26/2014) (Entered: 12/26/2014) |
| 12/26/2014 | 318 | RESPONSE (re 316 MOTION for Leave to File *Submit Documents for In Camera Inspection and for Stay of Order (D.I. 295)* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Joseph P. Reid ISO Opposition, # 2 Exhibit A to Declaration of Joseph P. Reid)(Reid, Joseph) (Filed on 12/26/2014) (Entered: 12/26/2014) |
| 12/27/2014 | 319 | **Order by Hon. James Donato re 316 Motion for Stay of Order 295 and Leave to Submit Documents for *In Camera* Inspection. Lead counsel for both parties are ordered to appear for a telephone conference at 10:00 a.m. on 12/30/14 to discuss the motion. The parties are instructed to set up the conference call through CourtCall at (866) 582−6878. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 12/27/2014) (Entered: 12/27/2014)** |
| 12/31/2014 | 320 | MOTION to Continue *Hearing* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order)(Sipiora, David) (Filed on 12/31/2014) (Entered: 12/31/2014) |
| 12/31/2014 | 321 | NOTICE by Genius Electronic Optical Co., Ltd. *of Compliance with Court's December 30, 2014 Oral Order* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Mullendore, Laura) (Filed on 12/31/2014) (Entered: 12/31/2014) |
| 12/31/2014 | 322 | **Minute Entry for proceedings held before Hon. James Donato: Discovery Hearing held on 12/30/2014.(lrcS, COURT STAFF) (Date Filed: 12/31/2014) (Entered: 12/31/2014)** |
| 01/06/2015 | 323 | NOTICE of Appearance by Kristopher Lane Reed (Reed, Kristopher) (Filed on 1/6/2015) (Entered: 01/06/2015) |
| 01/08/2015 | 324 | **Order by Hon. James Donato denying 316 Motion for Stay of Order Granting Motion to Compel. (jdlc3S, COURT STAFF) (Filed on 1/8/2015) (Entered: 01/08/2015)** |
| 01/08/2015 | 325 | **CASE MANAGEMENT SCHEDULING ORDER:, Set/Reset Deadlines as to 223 MOTION Preclude Certain Testimony of Gregory Swinehart , 215 MOTION for Summary Judgment *of Non−Infringement*, 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper , 209 MOTION *Daubert Motion to*** |

| | | |
|---|---|---|
| | | *Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales*, **224** **MOTION for Partial Summary Judgment** *Willfullness*, **214** **MOTION for Partial Summary Judgment** *on Infringement*, **217** **MOTION for Partial Summary Judgment** *Regarding Validity*, **213** **MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis** , **218** **MOTION to Strike** *Certain Opinions of Brian W. Napper*. **Motions due by 3/11/2015. Pretrial Conference set for 3/25/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Motion Hearing set for 3/11/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Selection set for 4/6/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Trial set for 4/6/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato.. Signed by Judge James Donato on 1/8/15. (lrcS, COURT STAFF) (Filed on 1/8/2015) (Entered: 01/08/2015)** |
| 01/08/2015 | 326 | **CASE MANAGEMENT SCHEDULING ORDER: Jury Selection set for 4/13/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Trial set for 4/13/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato.. Signed by Judge 1/8/15 on 1/8/15. (lrcS, COURT STAFF) (Filed on 1/8/2015) (Entered: 01/08/2015)** |
| 01/09/2015 | 327 | STIPULATION re 326 Case Management Scheduling Order,, Set Trial Management Order Deadlines, filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 1/9/2015) (Entered: 01/09/2015) |
| 01/09/2015 | 328 | NOTICE by Largan Precision Co, LTD re 326 Case Management Scheduling Order,, Set Trial Management Order Deadlines, *Notice of Conflict* (Esterhay, John) (Filed on 1/9/2015) (Entered: 01/09/2015) |
| 01/13/2015 | 329 | **ORDER granting stipulation to move pretrial dates. The due date for pretrial filings, the last day to meet and confer about deposition and discovery designations, and the deadline for deposition and discovery designations will be due in accordance with the Court's Standing Order on Civil Trials. Signed by Judge James Donato on 1/13/2015. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 1/13/2015) (Entered: 01/13/2015)** |
| 01/13/2015 | 330 | **ORDER moving pretrial conference date. In light of Largan's counsel's conflict with the pretrial conference date set in the Court's amended scheduling order 326 , the pretrial conference date is moved to 3/18/15 at 3:00 pm. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 1/13/2015) (jdlc3S, COURT STAFF). (Entered: 01/13/2015)** |
| 01/21/2015 | 331 | MOTION to Amend/Correct *Infringement Contentions to Add GS−8696, Bifurcate Issues Related to GS−8696, and Set an Expedited Schedule and Trial for the GS−8696* filed by Largan Precision Co, LTD. Motion Hearing set for 3/4/2015 09:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 2/4/2015. Replies due by 2/11/2015. (Attachments: # 1 Declaration of John D. Esterhay (Redacted), # 2 Exhibit 1 to Declaration of John D. Esterhay (Redacted), # 3 Exhibit 2 to Declaration of John D. Esterhay, # 4 Exhibit 3 to Declaration of John D. Esterhay (Redacted), # 5 Proposed Order)(Esterhay, John) (Filed on 1/21/2015) (Entered: 01/21/2015) |
| 01/21/2015 | 332 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD re 331 MOTION to Amend/Correct *Infringement Contentions to Add GS−8696, Bifurcate Issues Related to GS−8696, and Set an Expedited Schedule and Trial for the GS−8696* (Esterhay, John) (Filed on 1/21/2015) (Entered: 01/21/2015) |
| 01/22/2015 | 333 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 331 MOTION to Amend/Correct *Infringement Contentions to Add GS−8696, Bifurcate Issues Related to GS−8696, and Set an Expedited Schedule and Trial for the GS−8696*. Motion Hearing set for 3/4/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 1/22/2015) (Entered: 01/22/2015) |

| 01/30/2015 | 334 | USFC Notice of Docketing. Their case no. is 15–120.(hdjS, COURT STAFF) (Filed on 1/30/2015) (Entered: 01/30/2015) |
|---|---|---|
| 02/04/2015 | 335 | RESPONSE (re 331 MOTION to Amend/Correct *Infringement Contentions to Add GS–8696, Bifurcate Issues Related to GS–8696, and Set an Expedited Schedule and Trial for the GS–8696* ) filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Sipiora, David) (Filed on 2/4/2015) (Entered: 02/04/2015) |
| 02/11/2015 | 336 | REPLY (re 331 MOTION to Amend/Correct *Infringement Contentions to Add GS–8696, Bifurcate Issues Related to GS–8696, and Set an Expedited Schedule and Trial for the GS–8696* ) filed byLargan Precision Co, LTD. (Attachments: # 1 Declaration of Dr. Julie Bentley ISO Reply – Redacted, # 2 Declaration of John Esterhay ISO Reply, # 3 Exhibit 4 to Esterhay Decl.)(Esterhay, John) (Filed on 2/11/2015) (Entered: 02/11/2015) |
| 02/11/2015 | 337 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD *re Largan Reply ISO Mot for Leave to Amend Infringement Contentions* (Esterhay, John) (Filed on 2/11/2015) (Entered: 02/11/2015) |
| 02/17/2015 | 338 | MOTION for leave to appear in Pro Hac Vice *[Alan M. Rabinowitz]* ( Filing fee $ 305, receipt number 0971–9291833.) filed by Apple Inc.. (Rabinowitz, Alan) (Filed on 2/17/2015) (Entered: 02/17/2015) |
| 02/17/2015 | 339 | NOTICE by Apple Inc. *NOTICE OF WITHDRAWAL OF COUNSEL [GREGORY J. APGAR]* (Friedman, Todd) (Filed on 2/17/2015) (Entered: 02/17/2015) |
| 02/17/2015 | 340 | **ORDER re 305 Order Striking Administrative Motions to Seal. The parties should file any new motions to seal to replace the ones previously struck by the Court by 2/23/2015. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 2/17/2015) (Entered: 02/17/2015)** |
| 02/18/2015 | 341 | **ORDER by Judge James Donato granting 338 Motion for Pro Hac Vice as to Alan M. Rabinowitz. (lrcS, COURT STAFF) (Filed on 2/18/2015) (Entered: 02/18/2015)** |
| 02/18/2015 | 342 | CLERK'S NOTICE, Set/Reset Deadlines as to 331 MOTION to Amend/Correct *Infringement Contentions to Add GS–8696, Bifurcate Issues Related to GS–8696, and Set an Expedited Schedule and Trial for the GS–8696*. Motion Hearing set for 3/11/2015 11:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 343 | CLERK'S NOTICE Continuing Motion Hearing, Set/Reset Deadlines as to 215 MOTION for Summary Judgment *of Non–Infringement*, 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales*, 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper , 223 MOTION Preclude Certain Testimony of Gregory Swinehart , 224 MOTION for Partial Summary Judgment *Willfullness*, 214 MOTION for Partial Summary Judgment *on Infringement*, 217 MOTION for Partial Summary Judgment *Regarding Validity*, 218 MOTION to Strike *Certain Opinions of Brian W. Napper*, 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis . Motion Hearing set for 3/11/2015 11:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE ARE NO DOCUMENTS ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 344 | MOTION in Limine *No. 1 to Preclude Certain Irrelevant and Prejudicial Documents and Related Testimony Regarding 2011 Patent Assertion* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 3/18/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Largan Opposition)(Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 345 | MOTION in Limine *No. 2 to Exclude Certain Opinions of Dr. Julie Bentley* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 3/18/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due |

| | | |
|---|---|---|
| | | by 1/9/2015. (Attachments: # 1 Largan Opposition)(Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 346 | MOTION in Limine *No. 3 to Preclude Certain Misleading and Prejudicial Evidence Regarding Plaintiff Largan Precision Co., Ltd.'s Alleged Practice of Unasserted Claims* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 3/18/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Declaration Laura Mullendore, # 2 Exhibit A, # 3 Largan Opposition)(Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 347 | MOTION in Limine *No. 4 to Preclude Documents Protected by the Work Product Doctrine* filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 3/18/2015 03:00 PM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Appendix A, # 2 Largan Opposition)(Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 348 | Declaration of Michael Engle *in Support of Plaintiff Largan Precicion Co., Ltd.'s Oppositions [344−1], [345−1], [346−3], and [347−2] to Defendant Genius Electronic Optical Co., Ltd.'s Motions In Limine* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit 17, # 2 Exhibit 18, # 3 Exhibit 19, # 4 Exhibit 20, # 5 Exhibit 21, # 6 Exhibit 22, # 7 Exhibit 23, # 8 Exhibit 24, # 9 Exhibit 25, # 10 Exhibit 26, # 11 Exhibit 27)(Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 349 | TRIAL BRIEF by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 350 | Pretrial Conference Statement by Largan Precision Co, LTD *Joint Pretrial Statement*. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 351 | TRIAL BRIEF by Largan Precision Co, LTD. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 352 | Exhibit List *Joint Exhibit List* by Largan Precision Co, LTD.. (Attachments: ***FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED. *** # 1 Exhibit A − Admissible Exhibits, # 2 Exhibit B − Disputed Exhibits)(Esterhay, John) (Filed on 2/18/2015) Modified on 3/11/2015 (fff, COURT STAFF). (Entered: 02/18/2015) |
| 02/18/2015 | 353 | Proposed Voir Dire by Largan Precision Co, LTD *Joint Proposed Voir Dire*. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 354 | MOTION in Limine *No 1 for U.S. Percentage of Products Containing Genius Lenses Differing from Worldwide Percentage* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 355 | MOTION in Limine *No. 2 re Not Practicing the Patents−In−Suit* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl, # 4 Exhibit B (Sealed) to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 356 | MOTION in Limine *No 3 re No Non−Infringing Designs* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 357 | MOTION in Limine *No. 4 for Invalidity Without a Technical Expert* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |

| 02/18/2015 | 358 | Proposed Jury Instructions by Largan Precision Co, LTD *Joint Proposed Jury Instructions*. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
|---|---|---|
| 02/18/2015 | 359 | MOTION in Limine *No. 5 re Improper Expert Testimony* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 360 | MOTION in Limine *No. 6 re Importation* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 361 | MOTION in Limine *No. 7 re Genius's Awareness of the Patents−in−Suit and Infringement* filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 03:00 PM before Hon. James Donato. Responses due by 1/9/2015. (Attachments: # 1 Genius Oppo, # 2 Declaration of Mullendore ISO Genius Oppo, # 3 Exhibit A to Mullendore Decl)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 362 | Proposed Form of Verdict by Largan Precision Co, LTD *Joint Proposed Verdict Form*. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 363 | Declaration of Michael J. Engle *in Support of Largan Precision Co., Ltd.'s Motions in Limine 354 , 355 , 356 , 357 , 359 , 360 , 361* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit 1 to Engle Decl ISO Largan MILs, # 2 Exhibit 2 to Engle Decl ISO Largan MILs, # 3 Exhibit 3 to Engle Decl ISO Largan MILs, # 4 Exhibit 4 to Engle Decl ISO Largan MILs, # 5 Exhibit 5 to Engle Decl ISO Largan MILs, # 6 Exhibit 6 to Engle Decl ISO Largan MILs, # 7 Exhibit 7 to Engle Decl ISO Largan MILs, # 8 Exhibit 8 to Engle Decl ISO Largan MILs, # 9 Exhibit 9 to Engle Decl ISO Largan MILs, # 10 Exhibit 10 to Engle Decl ISO Largan MILs, # 11 Exhibit 11 to Engle Decl ISO Largan MILs, # 12 Exhibit 12 to Engle Decl ISO Largan MILs, # 13 Exhibit 13 to Engle Decl ISO Largan MILs, # 14 Exhibit 14 to Engle Decl ISO Largan MILs, # 15 Exhibit 15 to Engle Decl ISO Largan MILs, # 16 Exhibit 16 to Engle Decl ISO Largan MILs)(Engle, Michael) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/18/2015 | 364 | Witness List by Largan Precision Co, LTD *Joint Witness List*. (Esterhay, John) (Filed on 2/18/2015) (Entered: 02/18/2015) |
| 02/19/2015 | 365 | CERTIFICATE OF SERVICE by Largan Precision Co, LTD *Pretrial Filings filed by Largan Precision Co., Ltd. on 2/18/2015* (Esterhay, John) (Filed on 2/19/2015) (Entered: 02/19/2015) |
| 02/24/2015 | 366 | Administrative Motion to File Under Seal *Joint Administrative Motion to File Documents Under Seal Pursuant to the Court's Order 305* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Declaration John D. Esterhay (Largan), # 3 Declaration C.J. Lin (Genius), # 4 Declaration Alan M. Rabinowitz (Apple), # 5 Declaration Ashutosh Upreti (Apple), # 6 Declaration Renee Dubord Brown (Motorola))(Mullendore, Laura) (Filed on 2/24/2015) (Entered: 02/24/2015) |
| 02/24/2015 | 367 | EXHIBITS re 366 Administrative Motion to File Under Seal *Joint Administrative Motion to File Documents Under Seal Pursuant to the Court's Order 305 Exhibits A to N* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Related document(s) 366 ) (Mullendore, Laura) (Filed on 2/24/2015) (Entered: 02/24/2015) |
| 02/24/2015 | 368 | EXHIBITS re 366 Administrative Motion to File Under Seal *Joint Administrative Motion to File Documents Under Seal Pursuant to the Court's Order 305 Exhibits O to AA* filed byGenius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit O, # 2 Exhibit P, # 3 Exhibit Q, # 4 Exhibit R, # 5 Exhibit S, # 6 Exhibit T, # 7 Exhibit U, # 8 Exhibit V, # 9 Exhibit W, # 10 Exhibit X, # 11 Exhibit Y, # 12 Exhibit Z, # 13 Exhibit AA)(Related document(s) 366 ) (Mullendore, Laura) (Filed on 2/24/2015) (Entered: 02/24/2015) |

| 02/24/2015 | 369 | MOTION to Remove Incorrectly Filed Document *Joint Administrative Motion to Remove Incorrectly Filed Documents and Replace with Public Redacted Versions* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Proposed Order, # 2 Exhibit 1 (CORRECTION OF DOCKET # [245−3]), # 3 Exhibit 2 (CORRECTION OF DOCKET # [254−2]), # 4 Exhibit 3 (CORRECTION OF DOCKET # [256−6]), # 5 Exhibit 4 (CORRECTION OF DOCKET # [256−7]), # 6 Exhibit 5 (CORRECTION OF DOCKET # [256−8]), # 7 Exhibit 6 (CORRECTION OF DOCKET # [258−2]), # 8 Exhibit 7 (CORRECTION OF DOCKET # [258−3]), # 9 Exhibit 8 (CORRECTION OF DOCKET # [258−5]), # 10 Exhibit 9 (CORRECTION OF DOCKET #s [260−1]), # 11 Exhibit 10 (CORRECTION OF DOCKET # 289 , [290−22], [302−8]), # 12 Exhibit 11 (CORRECTION OF DOCKET # 309 ), # 13 Exhibit 12 (CORRECTION OF DOCKET # 310 ), # 14 Exhibit 13 (CORRECTION OF DOCKET # 313 ), # 15 Exhibit 14 (CORRECTION OF DOCKET # 350 ), # 16 Exhibit 15 (CORRECTION OF DOCKET # 351 ), # 17 Exhibit 16 (CORRECTION OF DOCKET # 354 ), # 18 Exhibit 17 (CORRECTION OF DOCKET # [354−1]), # 19 Exhibit 18 (CORRECTION OF DOCKET # 361 ), # 20 Exhibit 19 (CORRECTION OF DOCKET # [361−1]))(Mullendore, Laura) (Filed on 2/24/2015) (Entered: 02/24/2015) |
| 02/25/2015 | 370 | DECLARATION of Laura Mullendore *CORRECTION OF DOCKET # [360−2]* filed byLargan Precision Co, LTD. (Esterhay, John) (Filed on 2/25/2015) (Entered: 02/25/2015) |
| 02/27/2015 | 371 | Exhibit List *Amended Joint Exhibit List* by Largan Precision Co, LTD.. (Attachments: *** **FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED.** *** <br> # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Esterhay, John) (Filed on 2/27/2015) Modified on 3/11/2015 (fff, COURT STAFF). (Entered: 02/27/2015) |
| 03/03/2015 | 372 | Letter from Counsel for Largan Precision Co. *re Agenda for March 11 Omnibus Hearing*. (Schnurer, John) (Filed on 3/3/2015) (Entered: 03/03/2015) |
| 03/09/2015 | 373 | **Order by Hon. James Donato granting in part and denying in part 366 Joint Administrative Motion to File Under Seal. (jdlc3S, COURT STAFF) (Filed on 3/9/2015) (Entered: 03/09/2015)** |
| 03/09/2015 | 374 | CLERK'S NOTICE, Set/Reset Deadlines as to 223 MOTION Preclude Certain Testimony of Gregory Swinehart , 215 MOTION for Summary Judgment *of Non−Infringement*, 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper , 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales*, 224 MOTION for Partial Summary Judgment *Willfullness*, 214 MOTION for Partial Summary Judgment *on Infringement*, 217 MOTION for Partial Summary Judgment *Regarding Validity*, 331 MOTION to Amend/Correct *Infringement Contentions to Add GS−8696, Bifurcate Issues Related to GS−8696, and Set an Expedited Schedule and Trial for the GS−8696*, 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis , 218 MOTION to Strike *Certain Opinions of Brian W. Napper*. Motions Hearings continued to 3/13/2015 11:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 3/9/2015) (Entered: 03/09/2015) |
| 03/10/2015 | 375 | STIPULATION re 374 Clerk's Notice,,,,, Set Motion and Deadlines/Hearings,,,, *Stipulated Notice and Request Regarding Hearing Schedule* filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 3/10/2015) (Entered: 03/10/2015) |
| 03/10/2015 | 376 | **Order re 375 Stipulated Notice and Request re Hearing Schedule. The Court sets a telephone conference for 3/12/15 at 10:00 am to discuss case scheduling. Only lead counsel need appear. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 3/10/2015) (Entered: 03/10/2015)** |
| 03/11/2015 | 377 | CLERK'S NOTICE Telephonic Status Conference set for 3/12/2015 10:00 AM before Hon. James Donato. Parties are instructed to contact CourtCall at 866−582−6878 to schedule their appearance before the Court for the hearing. THIS IS A TEXT ENTRY ONLY. THERE IS NO DOCUMENT ASSOCIATED WITH THIS ENTRY. (lrcS, COURT STAFF) (Filed on 3/11/2015) (Entered: 03/11/2015) |

| 03/12/2015 | 378 | **Minute Entry for proceedings held before Hon. James Donato: Status Conference held on 3/12/2015. Motion Hearing set for 3/18/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Selection set for 6/22/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Jury Trial set for 6/22/2015 08:30 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato.(lrcS, COURT STAFF) (Date Filed: 3/12/2015) (Entered: 03/12/2015)** |
|---|---|---|
| 03/12/2015 | | Set/Reset Deadlines as to 223 MOTION Preclude Certain Testimony of Gregory Swinehart , 215 MOTION for Summary Judgment *of Non−Infringement*, 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper , 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales*, 224 MOTION for Partial Summary Judgment *Willfullness*, 214 MOTION for Partial Summary Judgment *on Infringement*, 217 MOTION for Partial Summary Judgment *Regarding Validity*, 331 MOTION to Amend/Correct *Infringement Contentions to Add GS−8696, Bifurcate Issues Related to GS−8696, and Set an Expedited Schedule and Trial for the GS−8696*, 213 MOTION Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis , 218 MOTION to Strike *Certain Opinions of Brian W. Napper*. Motion Hearing set for 3/18/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. (lrcS, COURT STAFF) (Filed on 3/12/2015) (Entered: 03/12/2015) |
| 03/16/2015 | 379 | APPLE INC.'S RENEWED REQUEST TO SEAL PURSUANT TO THE COURT'S ORDER OF MARCH 9, 2015 (D.I. 373) filed by Apple Inc. (Attachments: # 1 Declaration of Alan Rabinowitz, # 2 (Proposed) Order)(Rabinowitz, Alan) (Filed on 3/16/2015) Text modified on 3/16/2015 (bwS, COURT STAFF). (Entered: 03/16/2015) |
| 03/16/2015 | 380 | DOCUMENT E−FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Sealed Copy of Tab 48 to Binder Submitted with 366 Joint Administrative Motion to Filed Documents Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 381 | MOTION Unopposed Administrative Motion for Clarification re 373 Order on Administrative Motion to File Under Seal filed by Genius Electronic Optical Co., Ltd.. Motion Hearing set for 4/22/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 3/30/2015. Replies due by 4/6/2015. (Attachments: # 1 Proposed Order)(Sipiora, David) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 382 | REDACTION *Revised Redacted Version of [177−3] Exhibit A to Motion to Strike in Part Expert Report of Julie Bentley, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 383 | REDACTION to 209 MOTION *Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales , Revised Redacted Version, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [209−3] Exhibit A, # 2 Exhibit Revised Redacted Version of [209−4] Exhibit B)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 384 | REDACTION to 211 MOTION Daubert Motion to Preclude Certain Opinions of Brian W. Napper , *Revised Redacted Version, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [211−3] Exhibit A, # 2 Exhibit Revised Redacted Version of [211−4] Exhibit B, # 3 Exhibit Revised Redacted Version of [211−5] Exhibit C)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 385 | **Order by Hon. James Donato granting 381 Motion for Clarification. (jdlc3S, COURT STAFF) (Filed on 3/16/2015) (Entered: 03/16/2015)** |
| 03/16/2015 | 386 | REDACTION to 215 MOTION for Summary Judgment *of Non−Infringement , Revised Redacted Version, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Revised Redacted Version of [215−2] Declaration of M. Leopold, # 2 Declaration Revised |

| | | Redacted Version of [215–3] Declaration of D. Mack–Mumford, # 3 Exhibit Revised Redacted Version of [215–5] Exhibit A, # 4 Exhibit Unredacted Version of [215–8] Exhibit D, # 5 Exhibit Revised Redacted Version of [215–9] Exhibit E, # 6 Exhibit Revised Redacted Version of [215–12] Exhibit H)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
|---|---|---|
| 03/16/2015 | 387 | REDACTION to 218 MOTION to Strike *Certain Opinions of Brian W. Napper , Revised Redacted Version, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [218–3] Exhibit A, # 2 Exhibit Revised Redacted Version of [218–4] Exhibit B, # 3 Exhibit Revised Redacted Version of [218–5] Exhibit C)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 388 | REDACTION to 280 Opposition/Response to Motion, *Revised Redacted Version of Opposition to Motion for Partial Summary Judgment on Infringement, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Unredacted Version of [280–2] Exhibit A, # 2 Exhibit Unredacted Version of [280–4] Exhibit C, # 3 Exhibit Revised Redacted Version of [280–6] Exhibit E)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 389 | REDACTION to 282 Opposition/Response to Motion, *Revised Redacted Version of [282–1] Exhibit A to Opposition to Daubert Motion to Preclude Certain Testimony and Opinions of Dr. George Barbastathis, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 390 | REDACTION to 286 Opposition/Response to Motion, *Unredacted Version of Opposition to Motion to Preclude Certain Testimony of Gregory Swinehart, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [286–2] Exhibit A)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 391 | REDACTION to 291 Opposition/Response to Motion, *Unredacted Version of Opposition to Motion for Partial Summary Judgment on Willfullness, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Unredacted Version of [291–3] Exhibit B, # 2 Exhibit Unredacted Version of [291–4] Exhibit C, # 3 Exhibit Revised Redacted Version of [291–5] Exhibit D, # 4 Exhibit Revised Redacted Version of [291–6] Exhibit E, # 5 Exhibit Revised Redacted Version of [291–7] Exhibit F)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 392 | REDACTION to 307 Reply to Opposition/Response, *Revised Redacted Version of Reply in Support of Daubert Motion to Preclude Certain Opinions of Brian W. Napper, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [307–2] Exhibit A, # 2 Exhibit Revised Redacted Version of [307–3] Exhibit B)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 393 | REDACTION to 311 Reply to Opposition/Response, *Revised Redacted Version of Reply in Support of Motion for Summary Judgment of Non–Infringement, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [311–2] Exhibit A, # 2 Exhibit Revised Redacted Version of [311–5] Exhibit D, # 3 Exhibit Revised Redacted Version of [311–7] Exhibit F)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 394 | REDACTION to 312 Reply to Opposition/Response, *Revised Redacted Version of Reply in Support of Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 395 | REDACTION to 314 Reply to Opposition/Response, *Revised Redacted Version of [314–2] Exhibit A to Reply in Support of Motion to Strike Certain Opinions of Brian W. Napper, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Revised Redacted Version of [314–3] Exhibit B, # 2 Revised Redacted Version of [314–4] Exhibit C)(Mullendore, Laura) |

| | | |
|---|---|---|
| | | (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 396 | REDACTION *Revised Redacted Version of [316−5] Exhibit A to Motion for Leave to Submit Documents for In Camera Inspection and for Stay of Order, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 397 | EXHIBITS re 373 Order on Administrative Motion to File Under Seal *Largan Discovery Letter Brief 150* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Motion to Extend Discovery re Motorola 151 , # 2 Exhibit Engle Decl. ISO Motion to Extend Discovery re Motorola [151−2], # 3 Exhibit Exhibit 31 to MSJ Infringement [214−5]; Exhibit 45 to MSJ Willfulness [224−11], # 4 Exhibit F to Oppn to MSJ Non−Infringement [289−7], # 5 Exhibit Engle Decl. ISO Oppn to MSJ Non−Infringement [289−1], # 6 Exhibit K to Oppn to MSJ Non−Infringement [289−12], # 7 Exhibit Exhibit 50 to Reply ISO MSJ Willfulness [309−5], # 8 Exhibit Exhibit 55 to Reply ISO MSJ Willfulness [309−10], # 9 Exhibit Exhibit 59 to Reply ISO MSJ Infringement [313−8], # 10 Exhibit Exhibit 27 to Largan Oppns to Genius Motions in Limine [348−11]; Exhibit 6 to Largan Motions in Limine [363−6], # 11 Exhibit Largan Motion in Limine No. 6 360 , # 12 Exhibit Largan Motion in Limine No. 7 361 , # 13 Exhibit Oppn to Largan Motion in Limine No. 7 [361−1], # 14 Exhibit Exhibit 13 to Largan Motions in Limine [363−13], # 15 Exhibit Exhibit 14 to Largan Motions in Limine [363−14], # 16 Exhibit Exhibit 53 to Reply ISO MSJ Willfulness [309−8 ]; Exhibit 24 to Largan Oppns to Genius Motions in Limine [348−8], # 17 Exhibit Exhibit 18 to MSJ Willfulness [224−10]; Exhibit 53 to Reply ISO MSJ Willfulness [309−8]; Exhibit 24 to Largan Oppns to Genius Motions in Limine [348−8])(Related document(s) 373 ) (Esterhay, John) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 398 | REDACTION to 344 MOTION in Limine *No. 1 to Preclude Certain Irrelevant and Prejudicial Documents and Related Testimony Regarding 2011 Patent Assertion , Revised Redacted Version of [344−1] Largan Opposition, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 399 | REDACTION to 348 Declaration in Support,, *Revised Redacted Version of [348−2] Exhibit 18 to Declaration of M. Engle in Support of Plaintiff Largan Precicion Co., Ltd.'s Oppositions to Defendant Genius Electronic Optical Co., Ltd.'s Motions In Limine, re 373 Order on Joint Administrative Motion to File Under Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Revised Redacted Version of [348−7] Exhibit 23, # 2 Exhibit Unredacted Version of [348−8] Exhibit 24, # 3 Exhibit Unredacted Version of [348−11] Exhibit 27)(Mullendore, Laura) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 400 | EXHIBITS re 373 Order on Administrative Motion to File Under Seal *Exhibit 6 to MSJ Infringement [214−9]; Exhibit 6 to MSJ Willlfulness [224−15]* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Exhibit 47 to MSJ Infringement [214−7]; Exhibit G to Oppn to MSJ Non−Infringement [289−8], # 2 Exhibit Exhibit 5 to Oppn to Motion to Strike Bentley [186−7], # 3 Exhibit Exhibit 4 to MSJ Infringement [214−2]; Exhibit 55 to Reply ISO MSJ Infringement [313−4]; Exhibit C to Oppn to MSJ Non−Infringement [289−4], # 4 Exhibit Exhibit 2 to Barbastathis Daubert [213−3]; Exhibit 29 to MSJ Infringement [214−5]; Exhibit 40 to MSJ Willfulness [224−12], # 5 Exhibit MSJ Infringement 214 , # 6 Exhibit Exhibit 2 to MSJ Infringement [214−2]; Exhibit 8 to MSJ Willfulness [224−3], # 7 Exhibit Exhibit 3 to MSJ Infringement [214−2]; Exhibit 9 to MSJ Willfulness [224−3], # 8 Exhibit Exhibit 5 to MSJ Infringement [214−2], # 9 Exhibit Exhibit 8 to MSJ Infringement [214−3], # 10 Exhibit Exhibits 19, 34, and 35 to MSJ Infringement [214−4] [214−5], # 11 Exhibit Exhibit 20 to MSJ Infringement [214−4], # 12 Exhibit Exhibit 21 to MSJ Infringement [214−4], # 13 Exhibit Exhibit 22 to MSJ Infringement [214−4]; Exhibit 3 to Swinehart Daubert [223−4], # 14 Exhibit Exhibit 27 to MSJ Infringement [214−5], # 15 Exhibit Exhibit 32 to MSJ Infringement [214−5]; Exhibit 42 to MSJ Willfulness [224−13])(Related document(s) 373 ) (Esterhay, John) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 401 | EXHIBITS re 373 Order on Administrative Motion to File Under Seal *Exhibit 9 to MSJ Infringement [214−3]; Exhibit 8 to Opp'n to Motion to Strike Bentley [186−10]; Exhibit D to Opp'n to MSJ Non−Infringement [289−5]; Exhibit 56 to Reply ISO MSJ* |

| | | |
|---|---|---|
| | | *Infringement [313−5]* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Exhibit 50 to MSJ Infringement [214−7]; Exhibit 43 to MSJ Willfulness [224−13], # 2 Exhibit Swinehart Daubert 223 , # 3 Exhibit MSJ Willfulness 224 , # 4 Exhibit Exhibit 5 to MSJ Willfulness [224−2], # 5 Exhibit Exhibit 24 to MSJ Willfulness [224−11], # 6 Exhibit Exhibit 25 to MSJ Willfulness [224−11], # 7 Exhibit Exhibit 26 to MSJ Willfulness [224−11])(Related document(s) 373 ) (Esterhay, John) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 402 | EXHIBITS re 373 Order on Administrative Motion to File Under Seal *Exhibit 32 to MSJ Willfulness [224−12]* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Exhibit 33 to MSJ Willfulness [224−12], # 2 Exhibit A to Largan Discovery Letter Brief [274−1], # 3 Exhibit Exhibit B to Largan Discovery Letter Brief [274−2], # 4 Exhibit B to Oppn to Motion to Strike Napper [288−4]; Exhibit A to Oppn to Napper Daubert re Reasonable Royalty [278−2]; Exhibit 17 to Reply ISO Barbastathis Daubert [306−2]; Exhibit 18 to Largan Oppns to Genius Motions in Limine [348−2]; Exhibit 16 to Largan Motions in Limine [363−16], # 5 Exhibit Oppn to Napper Daubert re Worldwide Sales 279 , # 6 Exhibit Exhibit A to Oppn to Napper Daubert re Worldwide Sales [279−2]; Exhibit A to Oppn to MSJ Non−Infringement [289−2], # 7 Exhibit Exhibit I to Oppn to Motion to Strike Napper [288−11], # 8 Exhibit Oppn to MSJ Non−Infringement 289 , # 9 Exhibit Exhibit B to Oppn to MSJ Non−Infringement [289−3])(Related document(s) 373 ) (Esterhay, John) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/16/2015 | 403 | EXHIBITS re 373 Order on Administrative Motion to File Under Seal *Reply ISO MSJ Willfulness 309* filed byLargan Precision Co, LTD. (Attachments: # 1 Exhibit Exhibit 53 to Reply ISO MSJ Infringement [313−2]; Exhibit 47 to Reply ISO MSJ Willfulness [309−2]; Exhibit 3 to Largan Motions in Limine [363−3], # 2 Exhibit Exhibit 48 to Reply ISO MSJ Willfulness [309−3]; Exhibit 8 to Reply ISO Swinehart Daubert [310−4]; Exhibit 11 to Largan Motions in Limine [363−11]; Exhibit 12 to Largan Motions in Limine [363−11], # 3 Exhibit Exhibit 49 to Reply ISO MSJ Willfulness [309−4], # 4 Exhibit Exhibit 7 to Reply ISO Swinehart Daubert [310−3], # 5 Exhibit Exhibit 54 to Reply ISO MSJ Willfulness [309−9], # 6 Exhibit Reply ISO Swinehart Daubert 310 , # 7 Exhibit Exhibit 6 to Reply ISO Swinehart Daubert [310−2], # 8 Exhibit Reply ISO MSJ Infringement 313 , # 9 Exhibit Oppn to Genius Motion in Limine No. 1 [344−1, # 10 Exhibit Exhibit 23 to Largan Oppns to Genius Motions in Limine [348−7], # 11 Exhibit Joint Pretrial Statement 350 , # 12 Exhibit Largan Trial Brief 351 , # 13 Exhibit Largan Motion in Limine No. 1 354 , # 14 Exhibit Oppn to Largan Motion in Limine No. 1 [354−1], # 15 Exhibit Exhibit A to Oppn to Largan Motion in Limine No. 1 [354−3], # 16 Exhibit Exhibit 1 to Largan Motions in Limine [363−1], # 17 Exhibit Exhibit 7 to Largan Motions in Limine [363−7])(Related document(s) 373 ) (Esterhay, John) (Filed on 3/16/2015) (Entered: 03/16/2015) |
| 03/17/2015 | 404 | MOTION Unopposed Administrative Motion for Approval of PowerPoint Presentation at Dispositive Motion Hearing filed by Largan Precision Co, LTD. Motion Hearing set for 3/18/2015 10:00 AM in Courtroom 11, 19th Floor, San Francisco before Hon. James Donato. Responses due by 3/31/2015. Replies due by 4/7/2015. (Esterhay, John) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 405 | **Order by Hon. James Donato granting 404 Unopposed Administrative Motion and Order Approving Powerpoint Presentations at Dispositive Motions Hearing. The parties may use Powerpoint presentations and/or submit handouts to the Court at the hearing on 3/18/15 at 10:00 am. The hearing will focus on 214 and 215 , the parties' cross−motions for summary judgment regarding infringement. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 3/17/2015) (Entered: 03/17/2015)** |
| 03/17/2015 | 406 | **ORDER re 305 Order Striking Administrative Motions to Seal. The parties must also file under seal unredacted copies of all documents subject to their motion to seal, unless they have already done so or the Court has denied the motion with respect to that document in its entirety. Those documents were only made available in binders lodged with chambers, and must be filed in the docket to be considered by the Court. The unredacted copies should be filed as soon as possible. (This is a text−only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 3/17/2015) (Entered: 03/17/2015)** |

| 03/17/2015 | 407 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal , *Unredacted Copy of 307 Reply in Support of Daubert Motion to Preclude Certain Opinions of Brian W. Napper, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Unredacted Copy of [307–2] Exhibit A, # 2 Unredacted Copy of [307–3] Exhibit B)(Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
|---|---|---|
| 03/17/2015 | 408 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Unredacted Copy of 311 Reply in Support of Motion for Summary Judgment of Non–Infringement, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Exhibit Unredacted Copy of [311–2] Exhibit A, # 2 Exhibit Unredacted Copy of [311–3] Exhibit B, # 3 Exhibit Unredacted Copy of [311–5] Exhibit D, # 4 Exhibit Unredacted Copy of [311–7] Exhibit F, # 5 Exhibit Unredacted Copy of [311–9] Exhibit H)(Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 409 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Unredacted Copy of 312 Reply in Support of Daubert Motion to Preclude Certain Opinions of Brian W. Napper Regarding Worldwide Sales, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 410 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Unredacted Copy of [314–2] Exhibit A to Reply in Support of Motion to Strike Certain Opinions of Brian W. Napper, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Unredacted Copy of [314–3] Exhibit B, # 2 Unredacted Copy of [314–4] Exhibit C, # 3 Unredacted Copy of [314–5] Exhibit D, # 4 Unredacted Copy of [314–7] Exhibit F, # 5 Unredacted Copy of [314–9] Exhibit H)(Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 411 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal , *Unredacted Copy of [316–5] Exhibit A to Motion for Leave to Submit Documents for In Camera Inspection and for Stay of Order, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 412 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal , *Unredacted Copy of 335 Opposition to Motion to Amend Infringement Contentions to Add GS–8696, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Unredacted Copy of [335–1] Declaration of J. Connor, # 2 Exhibit Unredacted Copy of [335–2] Exhibit 1, # 3 Exhibit Unredacted Copy of [335–3] Exhibit 2, # 4 Exhibit Unredacted Copy of [335–4] Exhibit 3)(Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 413 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal , *Unredacted Copy of [344–1] Largan Opposition to Genius Motion in Limine No. 1 to Preclude Certain Irrelevant and Prejudicial Documents and Related Testimony Regarding 2011 Patent Assertion, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 414 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Unredacted Copy of [348–2] Exhibit 18 to Declaration of M. Engle in Support of Plaintiff Largan Precicion Co., Ltd.'s Oppositions to Defendant Genius Electronic Optical Co., Ltd.'s Motions In Limine, re 406 Order re Order Striking Administrative Motions to Seal* by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Unredacted Copy of [348–3] Exhibit 19, # 2 Unredacted Copy of [348–4] Exhibit 20, # 3 Unredacted Copy of [348–5] Exhibit 21, # 4 Unredacted Copy of [348–6] Exhibit 22, # 5 Unredacted Copy of [348–7] Exhibit 23, # 6 Unredacted Copy of [348–9] Exhibit 25)(Mullendore, Laura) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/17/2015 | 415 | DOCUMENT E–FILED UNDER SEAL re 373 Order on Administrative Motion to File Under Seal *Exhibit 1 to Motion for Leave to Amend Infringement Contentions re GS–8696 [331–2]* by Largan Precision Co, LTD. (Attachments: # 1 Exhibit 56 to Reply ISO MSJ Infringement [313–5], # 2 Exhibit 57 to Reply ISO MSJ Willfulness |

| | | |
|---|---|---|
| | | [309–12], # <u>3</u> Exhibit 57 to Reply ISO MSJ Infringement [313–6], # <u>4</u> Exhibit 51 to Reply ISO MSJ Willfulness [309–6], # <u>5</u> Exhibit 17 to Reply ISO Barbastathis Daubert [306–2]; Exhibit 18 to Largan Opp'ns to Genius Motions in Limine [348–2]; Exhibit 16 to Largan Motions in Limine [363–16], # <u>6</u> Exhibit 23 to Reply ISO MSJ Validity [308–9], # <u>7</u> Exhibit Reply ISO MSJ Willfulness <u>309</u> , # <u>8</u> Exhibit 53 to Reply ISO MSJ Infringement [313–2]; Exhibit 47 to Reply ISO MSJ Willfulness [309–2]; Exhibit 3 to Largan Motions in Limine [363–3], # <u>9</u> Exhibit 48 to Reply ISO MSJ Willfulness [309–3]; Exhibit 8 to Reply ISO Swinehart Daubert [310–4]; Exhibit 11 to Largan Motions in Limine [363–11];, # <u>10</u> Exhibit 49 to Reply ISO MSJ Willfulness [309–4], # <u>11</u> Exhibit 7 to Reply ISO Swinehart Daubert [310–3], # <u>12</u> Exhibit 54 to Reply ISO MSJ Willfulness [309–9], # <u>13</u> Exhibit 56 to Reply ISO MSJ Willfulness [309–11], # <u>14</u> Exhibit Reply ISO Swinehart Daubert <u>310</u> , # <u>15</u> Exhibit 6 to Reply ISO Swinehart Daubert [310–2], # <u>16</u> Exhibit Reply ISO MSJ Infringement <u>313</u> , # <u>17</u> Exhibit 58 to Reply ISO MSJ Infringement [313–7], # <u>18</u> Exhibit Motion for Leave to Amend Infringement Contentions re GS–8696 <u>331</u> , # <u>19</u> Exhibit Esterhay Decl. ISO Motion for Leave to Amend Infringement Contentions re GS–8696 [331–1], # <u>20</u> Exhibit 3 to Motion for Leave to Amend Infringement Contentions re GS–8696 [331–4], # <u>21</u> Exhibit Reply ISO Motion for Leave to Amend Infringement Contentions re GS–8696 <u>336</u> , # <u>22</u> Exhibit Bentley Declaration ISO Reply ISO Motion for Leave to Amend Infringement Contentions re GS–8696 [336–1], # <u>23</u> Exhibit Opp'n to Genius Motion in Limine No. 1 [344–1], # <u>24</u> Exhibit 19 to Largan Opp'n to Genius Motions in Limine [348–3], # <u>25</u> Exhibit 20 to Largan Opp'ns to Genius Motions in Limine [348–4], # <u>26</u> Exhibit 21 to Largan Opp'ns to Genius Motions in Limine [348–5], # <u>27</u> Exhibit 22 to Largan Opp'ns to Genius Motions in Limine [348–6], # <u>28</u> Exhibit 23 to Largan Opp'ns to Genius Motions in Limine [348–7], # <u>29</u> Exhibit 25 to Largan Opp'ns to Genius Motions in Limine [348–9], # <u>30</u> Exhibit Joint Pretrial Statement <u>350</u> , # <u>31</u> Exhibit Largan Trial Brief <u>351</u> , # <u>32</u> Exhibit Largan Motion in Limine No. 1 <u>354</u> , # <u>33</u> Exhibit Opp'n to Largan Motion in Limine No. 1 [354–1], # <u>34</u> Exhibit A to Opp'n to Largan Motion in Limine No. 1 [354–3], # <u>35</u> Exhibit 1 to Largan Motions in Limine [363–1], # <u>36</u> Exhibit 7 to Largan Motions in Limine [363–7], # <u>37</u> Exhibit 10 to Largan Motions in Limine [363–10], # <u>38</u> Exhibit 15 to Largan Motions in Limine [363–15])(Esterhay, John) (Filed on 3/17/2015) (Entered: 03/17/2015) |
| 03/19/2015 | <u>416</u> | **Minute Entry for proceedings held before Hon. James Donato: Motion Hearing held on 3/18/2015. Court Reporter Rhonda Aquilina. (lrcS, COURT STAFF) (Date Filed: 3/19/2015) Modified on 3/19/2015 (lrcS, COURT STAFF). (Entered: 03/19/2015)** |
| 03/19/2015 | <u>417</u> | TRANSCRIPT ORDER by Genius Electronic Optical Co., Ltd. for Court Reporter Rhonda Aquilina. (Mullendore, Laura) (Filed on 3/19/2015) (Entered: 03/19/2015) |
| 03/20/2015 | <u>418</u> | Transcript of Proceedings held on 03/18/2015, before Judge James Donato. Court Reporter Rhonda Aquilina, Telephone number 415–264–0580. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re <u>417</u> Transcript Order ) Release of Transcript Restriction set for 6/18/2015. (Related documents(s) <u>417</u> ) (Aquilina, Rhonda) (Filed on 3/20/2015) (Entered: 03/20/2015) |
| 03/20/2015 | <u>419</u> | TRANSCRIPT ORDER by Largan Precision Co, LTD for Court Reporter Rhonda Aquilina. (Reid, Joseph) (Filed on 3/20/2015) (Entered: 03/20/2015) |
| 03/24/2015 | <u>420</u> | Joint Administrative Motion to File Under Seal *and Replace Incorrectly Filed Documents* filed by Largan Precision Co, LTD. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Declaration of Apple, # <u>4</u> Declaration of Genius, # <u>5</u> Declaration of Motorola, # <u>6</u> Proposed Order)(Esterhay, John) (Filed on 3/24/2015) (Entered: 03/24/2015) |
| 03/30/2015 | <u>421</u> | ORDER of USFC as to <u>334</u> Appeal (hdjS, COURT STAFF) (Filed on 3/30/2015) (Entered: 03/30/2015) |
| 03/31/2015 | <u>422</u> | **ORDER by Judge James Donato granting in part and denying in part <u>214</u> and <u>215</u> Motions for Partial Summary Judgment re Infringement. (jdlc3S, COURT** |

| | | |
|---|---|---|
| | | STAFF) (Filed on 3/31/2015) (Entered: 03/31/2015) |
| 04/06/2015 | 423 | NOTICE by Largan Precision Co, LTD re 422 Order on Motion for Partial Summary Judgment, Order on Motion for Summary Judgment *Joint Notice* (Estherhay, John) (Filed on 4/6/2015) (Entered: 04/06/2015) |
| 04/14/2015 | 424 | **Order re 423 Joint Notice. By 4/21/15, the parties should advise the Court if they jointly agree to stipulate to entry of final judgment of non–infringement pursuant to Fed. R. Civ. P. 54(b) to the same extent summary judgment was granted in Genius's favor in 422 the Court's Summary Judgment Order. If the parties agree to this, the stipulation should include a short statement of why the determination of non–infringement is final and why there is no just reason for delay of judgment. *See Curtiss–Wright Corp. v. General Elec. Co.*, 446 U.S. 1, 7–8 (1980); *W.L. Gore & Assocs., Inc. v. Int'l Med. Prostetics Res. Assocs., Inc.*, 975 F.2d 858, 861–62 (Fed. Cir. 1992). Otherwise, the parties should file by 4/21/15 simultaneous briefs of no more than 5 pages on why the Court should or should not enter partial judgment under Rule 54(b). (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 4/14/2015) (Entered: 04/14/2015)** |
| 04/14/2015 | 425 | **ORDER REFERRING CASE to Magistrate Judge Laurel Beeler for a settlement conference, to be held when her schedule permits. (This is a text–only entry. No document is associated with this entry.) (jdlc3S, COURT STAFF) (Filed on 4/14/2015) (Entered: 04/14/2015)** |
| 04/15/2015 | | CASE REFERRED to Magistrate Judge Laurel Beeler for Settlement (ahm, COURT STAFF) (Filed on 4/15/2015) (Entered: 04/15/2015) |
| 04/20/2015 | 426 | **NOTICE AND ORDER REGARDING SETTLEMENT CONFERENCE before Magistrate Judge Laurel Beeler. Settlement Conference set for 8/18/2015 at 10:00 AM in Courtroom C, 15th Floor, San Francisco. Signed by Magistrate Judge Laurel Beeler on 4/20/2015. (lsS, COURT STAFF) (Filed on 4/20/2015) (Entered: 04/20/2015)** |
| 04/21/2015 | 427 | Brief re 424 Order *Statement In Opposition To Entry of Partial Final Judgment* filed byLargan Precision Co, LTD. (Related document(s) 424 ) (Estherhay, John) (Filed on 4/21/2015) Modified on 4/22/2015 (hdjS, COURT STAFF). (Entered: 04/21/2015) |
| 04/21/2015 | 428 | Brief re 424 Order *Defendant Genius's Brief In Support of Entry of Partial Judgment Under Rule 54(b)* filed byGenius Electronic Optical Co., Ltd. (Related document(s) 424 ) (Sipiora, David) (Filed on 4/21/2015) Modified on 4/22/2015 (hdjS, COURT STAFF). (Entered: 04/21/2015) |
| 04/29/2015 | 429 | **ORDER DIRECTING ENTRY OF PARTIAL JUDGMENT UNDER FRCP 54(B). The clerk is directed to enter final judgment as stated in the order. The case is otherwise stayed, except for any activities related to the previously–ordered settlement conference. Signed by Judge James Donato on 4/29/2015. (jdlc3S, COURT STAFF) (Filed on 4/29/2015) (Entered: 04/29/2015)** |
| 04/29/2015 | 430 | MOTION for Leave to File *Largans Motion for Leave to File a Motion for Reconsideration of the Courts Order Re Cross–Motions for Summary Judgment Re Infringement* filed by Largan Precision Co, LTD. (Attachments: # 1 Declaration Engle Decl ISO Motion for Leave, # 2 Exhibit 1 to Engle Decl Redacted, # 3 Exhibit 2 to Engle Decl Filed Under Seal, # 4 Exhibit 3 to Engle Decl Filed Under Seal, # 5 Exhibit 4 to Engle Decl Filed Under Seal, # 6 Exhibit 5 to Engle Decl)(Engle, Michael) (Filed on 4/29/2015) (Entered: 04/29/2015) |
| 04/30/2015 | 431 | CLERK'S JUDGMENT (lrcS, COURT STAFF) (Filed on 4/30/2015) (Entered: 04/30/2015) |
| 05/04/2015 | 432 | **Order by Hon. James Donato denying 430 Motion for Leave to File Motion for Reconsideration. (jdlc3S, COURT STAFF) (Filed on 5/4/2015) (Entered: 05/04/2015)** |
| 05/12/2015 | 433 | MOTION for Extension of Time to File *Stipulated Motion to Change Time Re Deadline to File Bills of Costs and Motions for Attorneys' Fees* filed by Genius Electronic Optical Co., Ltd.. (Attachments: # 1 Declaration Laura Mullendore)(Mullendore, Laura) (Filed on 5/12/2015) (Entered: 05/12/2015) |

| 05/12/2015 | 434 | **Order by Hon. James Donato granting 433 Stipulated Motion to Change Time Regarding Deadline to File Bill of Costs and Motions for Attorneys' Fees. (jdlc3S, COURT STAFF) (Filed on 5/12/2015) (Entered: 05/12/2015)** |
|---|---|---|
| 05/13/2015 | 435 | NOTICE of Appearance by Ming−Tao Yang *Notice of Appearance of Co−Counsel for Largan Precision* (Yang, Ming−Tao) (Filed on 5/13/2015) (Entered: 05/13/2015) |
| 05/28/2015 | 436 | NOTICE by Largan Precision Co, LTD *Notice of Withdrawal (Kennedy)* (Schnurer, John) (Filed on 5/28/2015) (Entered: 05/28/2015) |
| 05/29/2015 | 437 | NOTICE OF APPEAL to the Federal Circuit by Largan Precision Co, LTD. Filing fee $ 505, receipt number 0971−9560225. Appeal Record due by 6/29/2015. (Yang, Ming−Tao) (Filed on 5/29/2015) (Entered: 05/29/2015) |
| 06/17/2015 | 438 | Joint Administrative Motion to File Under Seal *Exhibits to Largan Motion for Reconsideration* filed by Largan Precision Co, LTD. (Attachments: # 1 Exhibit A, # 2 Declaration of Laura Mullendore, # 3 Proposed Order)(Esterhay, John) (Filed on 6/17/2015) (Entered: 06/17/2015) |
| 06/25/2015 | 439 | USFC Case Number 15−1695 for 437 Notice of Appeal to the Federal Circuit filed by Largan Precision Co, LTD. (hdjS, COURT STAFF) (Filed on 6/25/2015) (Entered: 06/25/2015) |
| 07/30/2015 | 440 | MOTION to Continue *Settlement Conference Date and [Proposed] Order* filed by Largan Precision Co, LTD. (Engle, Michael) (Filed on 7/30/2015) (Entered: 07/30/2015) |
| 08/03/2015 | 441 | **ORDER GRANTING ADMINISTRATIVE MOTION TO CONTINUE SETTLEMENT CONFERENCE DATE by Magistrate Judge Laurel Beeler: Granting 440 Motion to Continue. (lsS, COURT STAFF) (Filed on 8/3/2015) (Entered: 08/03/2015)** |
| 12/29/2015 | 442 | **Order terminating 209 Motion entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 443 | **Order terminating 211 Motion entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 444 | **Order terminating 213 Motion entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 445 | **Order terminating 217 Motion for Partial Summary Judgment entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 446 | **Order terminating 218 Motion to Strike entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 447 | **Order terminating 223 Motion entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 448 | **Order terminating 224 Motion for Partial Summary Judgment entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 449 | **Order terminating 320 Motion to Continue entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 450 | **Order terminating 331 Motion to Amend/Correct ; entered by Hon. James Donato. (This is a text−only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |

| 12/29/2015 | 451 | **Order terminating 344 Motion in Limine entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
|---|---|---|
| 12/29/2015 | 452 | **Order terminating 345 Motion in Limine entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 453 | **Order terminating 346 Motion in Limine entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 454 | **Order terminating 347 Motion in Limine entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 455 | **Order terminating 379 Administrative Motion to File Under Seal entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 12/29/2015 | 456 | **Order terminating 361 Motion in Limine entered by Hon. James Donato. (This is a text–only entry generated by the court. There is no document associated with this entry.) (Entered: 12/29/2015)** |
| 05/06/2016 | 457 | STATUS REPORT *re: Settlement Conference Date and Case Status (Joint)* by Largan Precision Co, LTD. (Esterhay, John) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/10/2016 | 458 | CLERK'S NOTICE: At the parties' request, the court sets a settlement conference for July 20, 2016 at 10:00 a.m. Settlement Conference Statements due July 13, 2016. The court's previous Settlement Order at ECF No. 426 remains in effect. *(This is a text–only entry generated by the court. There is no document associated with this entry.)* (lsS, COURT STAFF) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 06/15/2016 | 459 | MANDATE of USFA as to 437 Notice of Appeal to the Federal Circuit filed by Largan Precision Co, LTD (hdjS, COURT STAFF) (Filed on 6/15/2016) (Entered: 06/15/2016) |
| 06/16/2016 | 460 | UFCA JUDGMENT as to 437 Notice of Appeal to the Federal Circuit filed by Largan Precision Co, LTD (hdjS, COURT STAFF) (Filed on 6/16/2016) (Entered: 06/16/2016) |
| 06/16/2016 | 461 | CLERK'S Letter Spreading Mandate to Counsel (hdjS, COURT STAFF) (Filed on 6/16/2016) (Entered: 06/16/2016) |
| 07/15/2016 | 462 | Joint MOTION to Stay *Proceeding in Light of Settlement* filed by Largan Precision Co, LTD. Responses due by 7/20/2016. (Attachments: # 1 Proposed Order)(Esterhay, John) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/15/2016 | 463 | Clerk's Notice Vacating Settlement Conference re: 458 In light of the parties' settlement, the court vacates the 7/20 settlement conference. The parties may contact the court to reschedule a settlement conference if they need to. (Beeler, Laurel) (Filed on 7/15/2016) Modified on 7/18/2016 (klhS, COURT STAFF). *This is a text only docket entry. There is no document attached to this notice* (Entered: 07/15/2016) |
| 07/19/2016 | 464 | **ORDER CONDITIONALLY DISMISSING CASE. Signed by Judge James Donato on 7/19/2016. (jdlc2S, COURT STAFF) (Filed on 7/19/2016) (Entered: 07/19/2016)** |
| 07/20/2016 | 465 | REPORT on the filing or determination of an action regarding (cc: form mailed to register). (hdjS, COURT STAFF) (Filed on 7/20/2016) (Entered: 07/20/2016) |
| 08/25/2016 | 466 | STIPULATION WITH PROPOSED ORDER re 464 Order Dismissing Case filed by Largan Precision Co, LTD. (Esterhay, John) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/29/2016 | 467 | **Order by Hon. James Donato granting 466 Stipulation for Dismissal with Prejudice. (jdlc2S, COURT STAFF) (Filed on 8/29/2016) (Entered: 08/29/2016)** |