# EXHIBIT 6

## United States District Courts — National Judicial Caseload Profile

| | | | 12-Month Periods Ending | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 |
| **Overall Caseload Statistics** | Filings [1] | | 392,241 | 374,822 | 387,687 | 365,084 | 391,345 | 412,337 |
| | Terminations | | 359,835 | 369,720 | 365,842 | 384,840 | 375,480 | 418,643 |
| | Pending | | 423,082 | 426,042 | 446,051 | 425,162 | 465,787 | 456,827 |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 5.1 | 10.0 | 6.4 | 12.9 | 5.4 | |
| | Number of Judgeships | | 677 | 677 | 677 | 677 | 677 | 677 |
| | Vacant Judgeship Months [2] | | 768.1 | 550.6 | 762.1 | 1,266.8 | 1,541.3 | 1,493.4 |
| **Actions per Judgeship** | Filings | Total | 579 | 554 | 573 | 539 | 578 | 609 |
| | | Civil | 436 | 412 | 431 | 396 | 418 | 440 |
| | | Criminal Felony | 107 | 105 | 104 | 104 | 119 | 128 |
| | | Supervised Release Hearings | 37 | 36 | 38 | 40 | 41 | 41 |
| | Pending Cases [2] | | 625 | 629 | 659 | 628 | 688 | 675 |
| | Weighted Filings [2] | | 501 | 484 | 483 | 475 | 513 | 535 |
| | Terminations | | 532 | 546 | 540 | 568 | 555 | 618 |
| | Trials Completed | | 18 | 17 | 17 | 16 | 16 | 17 |
| **Median Times (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 7.6 | 7.5 | 7.6 | 7.0 | 7.0 |
| | | Civil [2] | 8.3 | 8.8 | 9.2 | 9.9 | 9.2 | 10.8 |
| | From Filing to Trial [2] (Civil Only) | | 26.4 | 26.8 | 27.0 | 26.3 | 27.3 | 27.8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 30,407 9.0 | 34,377 10.1 | 53,162 14.7 | 57,155 16.9 | 73,938 19.8 | 56,356 15.8 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 |
| | Jurors | Avg. Present for Jury Selection | 51.0 | 47.0 | 50.0 | 49.6 | 51.8 | 51.8 |
| | | Percent Not Selected or Challenged | 37.4 | 36.8 | 38.0 | 37.5 | 37.5 | 38.6 |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | |
|---|---|---|---|
| Total Civil | 297,877 | Total Criminal[1] | 86,545 |
| A-Social Security | 17,912 | A-Marijuana | 1,615 |
| B-Personal Injury/Product Liability | 56,157 | B-All Other Drugs | 23,107 |
| C-Prisoner Petitions | 55,018 | C-Immigration | 31,335 |
| D-Forfeitures and Penalties | 1,123 | D-Firearms and Explosives | 12,575 |
| E-Real Property | 6,870 | E-Fraud | 7,190 |
| F-Labor Suits | 16,641 | F-Violent Offenses | 2,672 |
| G-Contracts | 25,264 | G-Sex Offenses | 3,210 |
| H-Torts (other than Personal Injury/Product Liability) | 29,326 | H-Forgery and Counterfeiting | 308 |
| I-Copyright, Patent, and Trademark | 12,582 | I-Larceny and Theft | 1,021 |
| J-Civil Rights | 43,155 | J-Justice System Offenses | 816 |
| K-Antitrust | 521 | K-Regulatory Offenses | 886 |
| L-All Other Civil | 33,308 | L-All Other Criminal | 1,810 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, whereas filings "by nature of offense" do not.

[2] See  "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DISTRICT OF COLUMBIA**

| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| Overall Caseload Statistics | | Filings [1] | 2,693 | 2,589 | 3,174 | 3,158 | 3,699 | 4,493 | | |
| | | Terminations | 2,571 | 2,642 | 2,665 | 2,953 | 3,083 | 3,897 | | |
| | | Pending | 3,324 | 3,252 | 3,755 | 3,942 | 4,556 | 5,140 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 66.8 | 73.5 | 41.6 | 42.3 | 21.5 | | 9 | - |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 42.2 | 14.5 | 19.9 | 57.0 | 14.8 | 7.6 | | |
| Actions per Judgeship | Filings | Total | 180 | 173 | 212 | 211 | 247 | 300 | 86 | - |
| | | Civil | 148 | 151 | 180 | 177 | 208 | 259 | 64 | - |
| | | Criminal Felony | 24 | 14 | 23 | 18 | 31 | 29 | 92 | - |
| | | Supervised Release Hearings | 8 | 7 | 8 | 16 | 7 | 11 | 84 | - |
| | Pending Cases [2] | | 222 | 217 | 250 | 263 | 304 | 343 | 77 | - |
| | Weighted Filings [2] | | 192 | 178 | 234 | 219 | 269 | 293 | 83 | - |
| | Terminations | | 171 | 176 | 178 | 197 | 206 | 260 | 87 | - |
| | Trials Completed | | 6 | 7 | 6 | 6 | 7 | 9 | 83 | - |
| Median Time (Months) | From Filing to Disposition | Criminal Felony | 12.2 | 14.6 | 14.9 | 11.0 | 12.1 | 10.2 | 49 | - |
| | | Civil [2] | 7.6 | 8.2 | 7.8 | 7.1 | 5.8 | 5.1 | 4 | - |
| | From Filing to Trial [2] (Civil Only) | | 38.5 | 39.6 | 41.8 | 50.2 | 44.0 | 46.7 | 62 | - |
| Other | Number (and %) of Civil Cases Over 3 Years Old [2] | | 378 15.7 | 352 14.4 | 345 11.8 | 403 12.9 | 462 13.1 | 659 16.3 | 82 | - |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.2 | 1.5 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 70.3 | 49.0 | 57.8 | 83.7 | 65.7 | 102.5 | | |
| | | Percent Not Selected or Challenged | 42.9 | 43.2 | 49.8 | 57.1 | 54.0 | 58.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,886 | 43 | 647 | 354 | 13 | 33 | 128 | 215 | 220 | 44 | 576 | 25 | 1,588 |
| Criminal [1] | 438 | 2 | 63 | 4 | 133 | 67 | 24 | 17 | 5 | 4 | 48 | 16 | 55 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MAINE**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | | |
| **Overall Caseload Statistics** | | Filings [1] | 757 | 896 | 906 | 819 | 819 | 930 | | U.S. | Circuit |
| | | Terminations | 734 | 852 | 928 | 846 | 783 | 814 | | | |
| | | Pending | 626 | 670 | 645 | 623 | 658 | 775 | | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 22.9 | 3.8 | 2.6 | 13.6 | 13.6 | | | 22 | 2 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | | Vacant Judgeship Months [2] | 6.9 | 0.0 | 0.0 | 3.1 | 12.0 | 0.3 | | | |
| **Actions per Judgeship** | **Filings** | Total | 252 | 299 | 302 | 273 | 273 | 310 | | 82 | 3 |
| | | Civil | 167 | 189 | 215 | 175 | 173 | 185 | | 84 | 5 |
| | | Criminal Felony | 62 | 79 | 55 | 67 | 68 | 98 | | 43 | 2 |
| | | Supervised Release Hearings | 23 | 31 | 32 | 32 | 32 | 27 | | 60 | 2 |
| | Pending Cases [2] | | 209 | 223 | 215 | 208 | 219 | 258 | | 89 | 5 |
| | Weighted Filings [2] | | 240 | 294 | 268 | 250 | 251 | 303 | | 80 | 3 |
| | Terminations | | 245 | 284 | 309 | 282 | 261 | 271 | | 85 | 4 |
| | Trials Completed | | 20 | 17 | 19 | 20 | 20 | 21 | | 31 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 9.8 | 9.4 | 10.1 | 9.4 | 10.4 | | 54 | 2 |
| | | Civil [2] | 8.4 | 7.4 | 6.0 | 7.3 | 7.8 | 7.8 | | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 6 / 1.4 | 8 / 1.8 | 7 / 1.5 | 9 / 2.0 | 15 / 3.3 | 18 / 4.0 | | 25 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.1 | 1.3 | 1.3 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 41.1 | 43.8 | 38.9 | 30.9 | 42.1 | 57.0 | | | |
| | | Percent Not Selected or Challenged | 22.1 | 29.1 | 23.8 | 23.4 | 20.6 | 40.1 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 554 | 58 | 43 | 59 | 5 | 157 | 26 | 42 | 32 | 9 | 82 | 2 | 39 |
| Criminal [1] | 294 | 11 | 137 | 14 | 39 | 35 | 14 | 20 | 4 | 3 | 4 | 2 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MASSACHUSETTS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,760 | 5,799 | 4,169 | 3,724 | 4,074 | 4,030 | | |
| | | Terminations | 3,598 | 3,899 | 4,044 | 4,741 | 5,236 | 5,686 | | |
| | | Pending | 6,608 | 8,508 | 8,624 | 7,625 | 6,471 | 4,817 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -30.0 | -30.5 | -3.3 | 8.2 | -1.1 | | 60 | 4 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 29.5 | 6.5 | 12.0 | 12.0 | 20.9 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 443 | 446 | 321 | 286 | 313 | 310 | 82 | 3 |
| | | Civil | 391 | 381 | 248 | 227 | 248 | 236 | 71 | 2 |
| | | Criminal Felony | 31 | 44 | 46 | 39 | 43 | 52 | 80 | 4 |
| | | Supervised Release Hearings | 20 | 22 | 26 | 20 | 22 | 23 | 65 | 3 |
| | Pending Cases [2] | | 508 | 654 | 663 | 587 | 498 | 371 | 71 | 3 |
| | Weighted Filings [2] | | 360 | 348 | 288 | 286 | 312 | 303 | 80 | 3 |
| | Terminations | | 277 | 300 | 311 | 365 | 403 | 437 | 64 | 2 |
| | Trials Completed | | 10 | 12 | 10 | 12 | 11 | 12 | 65 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.0 | 15.9 | 12.7 | 13.7 | 14.3 | 12.2 | 70 | 4 |
| | | Civil [2] | 9.1 | 10.4 | 11.0 | 16.9 | 20.8 | 23.0 | 92 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 30.4 | 28.8 | 32.2 | 31.9 | 31.9 | 39 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 271 4.6 | 244 3.1 | 496 6.3 | 1,838 26.9 | 1,997 35.0 | 509 13.0 | 71 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.6 | 1.5 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 72.3 | 69.7 | 65.2 | 70.8 | 78.4 | 59.4 | | |
| | | Percent Not Selected or Challenged | 37.7 | 38.8 | 35.0 | 38.2 | 44.4 | 34.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,063 | 86 | 610 | 348 | 5 | 119 | 286 | 359 | 268 | 133 | 432 | 2 | 415 |
| Criminal [1] | 669 | 1 | 237 | 41 | 74 | 160 | 32 | 39 | - | 12 | 9 | 10 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW HAMPSHIRE**

| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|
| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | Filings [1] | 775 | 848 | 814 | 846 | 1,461 | 1,718 | | |
| | Terminations | 811 | 802 | 783 | 776 | 740 | 806 | | |
| | Pending | 626 | 676 | 710 | 786 | 1,507 | 2,422 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 121.7 | 102.6 | 111.1 | 103.1 | 17.6 | | 13 | 1 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 2.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 258 | 283 | 271 | 282 | 487 | 573 | 27 | 1 |
| | Civil | 172 | 182 | 180 | 188 | 385 | 457 | 22 | 1 |
| | Criminal Felony | 62 | 72 | 68 | 71 | 82 | 94 | 48 | 3 |
| | Supervised Release Hearings | 24 | 29 | 23 | 23 | 20 | 22 | 66 | 4 |
| | Pending Cases [2] | 209 | 225 | 237 | 262 | 502 | 807 | 13 | 1 |
| | Weighted Filings [2] | 225 | 258 | 232 | 257 | 416 | 493 | 32 | 1 |
| | Terminations | 270 | 267 | 261 | 259 | 247 | 269 | 86 | 5 |
| | Trials Completed | 17 | 10 | 9 | 14 | 11 | 10 | 76 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.1 | 7.2 | 7.6 | 9.9 | 10.0 | 9.1 | 40 | 1 |
| | Civil [2] | 9.2 | 7.8 | 8.5 | 9.0 | 10.0 | 10.2 | 60 | 3 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 23 / 4.8 | 29 / 5.9 | 20 / 3.9 | 26 / 4.3 | 33 / 2.6 | 43 / 2.0 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.1 | 1.2 | 1.3 | 1.4 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 50.5 | 48.5 | 57.9 | 57.3 | 55.8 | 58.2 | | |
| | Percent Not Selected or Challenged | 35.0 | 19.7 | 46.6 | 27.6 | 38.4 | 30.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,370 | 37 | 887 | 128 | 7 | 25 | 17 | 38 | 65 | 15 | 102 | - | 49 |
| Criminal [1] | 280 | 3 | 171 | 27 | 32 | 23 | 5 | 6 | - | 1 | 1 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**RHODE ISLAND**

| Section | Category | Item | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Numerical Standing Within U.S. | Numerical Standing Within Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | Filings ¹ | | 851 | 705 | 826 | 768 | 916 | 842 | | |
| | Terminations | | 2,016 | 1,469 | 709 | 872 | 773 | 849 | | |
| | Pending | | 1,547 | 786 | 894 | 792 | 938 | 934 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -1.1 | 19.4 | 1.9 | 9.6 | -8.1 | | 82 | 5 |
| Number of Judgeships | | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| Vacant Judgeship Months ² | | | 0.0 | 0.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 284 | 235 | 275 | 256 | 305 | 281 | 88 | 5 |
| | | Civil | 220 | 180 | 228 | 195 | 230 | 223 | 75 | 3 |
| | | Criminal Felony | 53 | 41 | 38 | 41 | 61 | 39 | 89 | 5 |
| | | Supervised Release Hearings | 10 | 14 | 9 | 20 | 15 | 18 | 73 | 5 |
| | Pending Cases ² | | 516 | 262 | 298 | 264 | 313 | 311 | 81 | 4 |
| | Weighted Filings ² | | 258 | 230 | 248 | 237 | 308 | 275 | 87 | 5 |
| | Terminations | | 672 | 490 | 236 | 291 | 258 | 283 | 84 | 3 |
| | Trials Completed | | 7 | 9 | 5 | 7 | 2 | 7 | 91 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 9.2 | 9.2 | 11.2 | 8.3 | 11.2 | 64 | 3 |
| | | Civil ² | 22.0 | 28.9 | 10.7 | 10.5 | 8.4 | 9.2 | 44 | 2 |
| | From Filing to Trial ² (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 587<br>41.5 | 103<br>15.6 | 61<br>7.9 | 60<br>9.1 | 70<br>9.6 | 76<br>9.9 | 61 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.1 | 1.3 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 77.7 | 62.0 | 49.8 | 42.9 | 56.6 | 62.7 | | |
| | | Percent Not Selected or Challenged | 55.1 | 36.9 | 33.4 | 42.0 | 25.8 | 48.3 | | |

**2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense**

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 670 | 48 | 57 | 66 | 9 | 45 | 51 | 93 | 68 | 6 | 160 | - | 67 |
| Criminal ¹ | 117 | 1 | 28 | 9 | 14 | 34 | 3 | 16 | 2 | 3 | 3 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PUERTO RICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,575 | 3,178 | 4,156 | 3,086 | 2,540 | 2,829 | | |
| | | Terminations | 2,885 | 2,957 | 3,312 | 3,028 | 2,438 | 3,164 | | |
| | | Pending | 3,385 | 3,637 | 4,509 | 4,549 | 4,642 | 4,341 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.9 | -11.0 | -31.9 | -8.3 | 11.4 | | 26 | 3 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 5.1 | 0.0 | 4.0 | 12.0 | 12.0 | 19.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 368 | 454 | 594 | 441 | 363 | 404 | 69 | 2 |
| | | Civil | 137 | 226 | 365 | 239 | 137 | 186 | 83 | 4 |
| | | Criminal Felony | 208 | 201 | 202 | 165 | 195 | 170 | 15 | 1 |
| | | Supervised Release Hearings | 23 | 26 | 26 | 37 | 31 | 48 | 30 | 1 |
| | Pending Cases [2] | | 484 | 520 | 644 | 650 | 663 | 620 | 25 | 2 |
| | Weighted Filings [2] | | 425 | 473 | 536 | 396 | 371 | 354 | 73 | 2 |
| | Terminations | | 412 | 422 | 473 | 433 | 348 | 452 | 60 | 1 |
| | Trials Completed | | 13 | 12 | 13 | 13 | 9 | 10 | 76 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 14.2 | 12.5 | 14.8 | 17.6 | 18.2 | 91 | 5 |
| | | Civil [2] | 13.6 | 10.1 | 6.9 | 11.5 | 16.0 | 16.8 | 89 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | 25.9 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 92 / 7.3 | 102 / 5.8 | 93 / 3.8 | 112 / 4.5 | 158 / 7.6 | 170 / 9.0 | 54 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 2.0 | 1.8 | 1.9 | 1.6 | 1.8 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 120.5 | 73.4 | 72.8 | 77.1 | 78.7 | 76.7 | | |
| | | Percent Not Selected or Challenged | 63.3 | 43.3 | 45.2 | 39.0 | 43.7 | 40.7 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,303 | 283 | 20 | 92 | 45 | 367 | 28 | 108 | 163 | 19 | 110 | 6 | 62 |
| Criminal [1] | 1,187 | 16 | 322 | 189 | 449 | 63 | 75 | 34 | - | 2 | 4 | 22 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CONNECTICUT**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,456 | 2,575 | 2,731 | 2,794 | 2,889 | 2,877 | | |
| | | Terminations | 2,526 | 2,580 | 2,643 | 2,768 | 2,979 | 2,871 | | |
| | | Pending | 3,044 | 3,013 | 3,116 | 3,143 | 3,042 | 3,048 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.1 | 11.7 | 5.3 | 3.0 | -0.4 | | 56 | 6 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 7.8 | 1.6 | 0.0 | 8.9 | 13.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 307 | 322 | 341 | 349 | 361 | 360 | 76 | 5 |
| | | Civil | 249 | 261 | 276 | 279 | 282 | 268 | 62 | 5 |
| | | Criminal Felony | 41 | 41 | 40 | 51 | 52 | 67 | 68 | 4 |
| | | Supervised Release Hearings | 17 | 20 | 25 | 20 | 27 | 25 | 62 | 6 |
| | Pending Cases [2] | | 381 | 377 | 390 | 393 | 380 | 381 | 68 | 5 |
| | Weighted Filings [2] | | 308 | 307 | 312 | 339 | 353 | 359 | 71 | 5 |
| | Terminations | | 316 | 323 | 330 | 346 | 372 | 359 | 77 | 5 |
| | Trials Completed | | 14 | 17 | 16 | 14 | 14 | 11 | 70 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 15.6 | 15.8 | 14.0 | 12.4 | 11.9 | 69 | 2 |
| | | Civil [2] | 9.8 | 9.6 | 10.5 | 10.0 | 10.1 | 9.2 | 44 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 40.8 | 43.4 | 36.5 | 35.9 | 38.9 | 34.5 | 47 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 213 | 188 | 150 | 154 | 103 | 97 | 26 | 1 |
| | | | 8.9 | 7.8 | 5.9 | 6.1 | 4.3 | 4.4 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.5 | 1.6 | 1.6 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 64.5 | 58.6 | 49.9 | 62.4 | 69.1 | 63.4 | | |
| | | Percent Not Selected or Challenged | 14.7 | 14.9 | 17.7 | 21.1 | 21.6 | 22.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,144 | 235 | 55 | 428 | 23 | 20 | 115 | 229 | 188 | 157 | 429 | 5 | 260 |
| Criminal [1] | 532 | 1 | 281 | 17 | 94 | 81 | 16 | 16 | - | 7 | 1 | 7 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,331 | 2,434 | 2,315 | 2,254 | 2,231 | 2,397 | | |
| | | Terminations | 2,629 | 2,464 | 2,424 | 2,322 | 2,396 | 2,321 | | |
| | | Pending | 2,733 | 2,716 | 2,610 | 2,554 | 2,430 | 2,522 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.8 | -1.5 | 3.5 | 6.3 | 7.4 | | 33 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 1.6 | 9.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 466 | 487 | 463 | 451 | 446 | 479 | 53 | 4 |
| | | Civil | 352 | 372 | 358 | 338 | 347 | 355 | 38 | 4 |
| | | Criminal Felony | 71 | 68 | 61 | 74 | 62 | 87 | 56 | 3 |
| | | Supervised Release Hearings | 43 | 47 | 44 | 38 | 37 | 37 | 46 | 3 |
| | Pending Cases [2] | | 547 | 543 | 522 | 511 | 486 | 504 | 41 | 4 |
| | Weighted Filings [2] | | 354 | 370 | 357 | 339 | 326 | 383 | 62 | 4 |
| | Terminations | | 526 | 493 | 485 | 464 | 479 | 464 | 54 | 4 |
| | Trials Completed | | 23 | 15 | 15 | 17 | 13 | 11 | 70 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.7 | 12.7 | 12.2 | 10.8 | 11.4 | 10.2 | 49 | 1 |
| | | Civil [2] | 10.7 | 11.0 | 12.4 | 10.9 | 9.9 | 9.0 | 39 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 39.5 | 41.5 | 41.3 | 39.8 | 44.3 | 40.0 | 58 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 159 8.0 | 161 8.0 | 141 7.3 | 152 8.2 | 164 9.2 | 171 9.4 | 56 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.2 | 1.3 | 1.1 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 33.3 | 31.7 | 32.9 | 30.3 | 30.2 | 33.7 | | |
| | | Percent Not Selected or Challenged | 23.2 | 16.0 | 20.2 | 12.8 | 16.8 | 22.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,775 | 353 | 77 | 500 | 21 | 32 | 52 | 88 | 121 | 96 | 318 | 1 | 116 |
| Criminal [1] | 434 | 2 | 135 | 146 | 27 | 44 | 2 | 47 | - | 2 | 1 | 1 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,050 | 8,858 | 8,726 | 8,887 | 8,809 | 8,823 | | |
| | Terminations | | 8,104 | 8,719 | 8,442 | 9,061 | 9,395 | 8,607 | | |
| | Pending | | 12,560 | 12,610 | 12,870 | 12,681 | 12,083 | 12,129 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -2.5 | -0.4 | 1.1 | -0.7 | 0.2 | | 54 | 5 |
| | Number of Judgeships | | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | Vacant Judgeship Months [2] | | 8.5 | 27.7 | 20.9 | 41.0 | 48.0 | 52.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 603 | 591 | 582 | 592 | 587 | 588 | 25 | 2 |
| | | Civil | 527 | 509 | 498 | 505 | 496 | 510 | 17 | 2 |
| | | Criminal Felony | 51 | 52 | 54 | 53 | 52 | 47 | 85 | 5 |
| | | Supervised Release Hearings | 25 | 30 | 30 | 34 | 39 | 31 | 53 | 4 |
| | Pending Cases [2] | | 837 | 841 | 858 | 845 | 806 | 809 | 11 | 2 |
| | Weighted Filings [2] | | 600 | 576 | 525 | 536 | 539 | 552 | 27 | 3 |
| | Terminations | | 540 | 581 | 563 | 604 | 626 | 574 | 27 | 2 |
| | Trials Completed | | 17 | 17 | 16 | 16 | 14 | 13 | 61 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.8 | 22.1 | 24.4 | 19.6 | 21.3 | 20.6 | 93 | 6 |
| | | Civil [2] | 8.8 | 9.5 | 9.1 | 9.2 | 8.6 | 8.1 | 26 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 33.5 | 31.1 | 33.7 | 38.1 | 34.1 | 42.7 | 60 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,185 12.3 | 1,224 12.5 | 1,860 18.4 | 1,734 17.6 | 1,398 15.2 | 1,646 17.9 | 84 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 122.6 | 112.5 | 106.3 | 104.4 | 131.4 | 132.1 | | |
| | | Percent Not Selected or Challenged | 39.8 | 40.0 | 48.5 | 53.1 | 47.1 | 43.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,652 | 440 | 239 | 505 | 11 | 259 | 1,096 | 450 | 719 | 498 | 1,512 | 13 | 1,910 |
| Criminal [1] | 705 | 13 | 197 | 70 | 118 | 146 | 47 | 35 | 2 | 3 | 16 | 12 | 46 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 13,318 | 12,440 | 13,009 | 12,464 | 14,310 | 14,976 | | |
| | | Terminations | 13,218 | 13,224 | 13,788 | 12,105 | 12,773 | 14,801 | | |
| | | Pending | 18,731 | 17,926 | 17,104 | 16,975 | 18,461 | 18,545 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.4 | 20.4 | 15.1 | 20.2 | 4.7 | | 40 | 4 |
| | | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | | Vacant Judgeship Months [2] | 1.1 | 2.0 | 12.0 | 20.8 | 43.6 | 72.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 476 | 444 | 465 | 445 | 511 | 535 | 38 | 3 |
| | | Civil | 405 | 380 | 377 | 365 | 432 | 462 | 19 | 3 |
| | | Criminal Felony | 47 | 44 | 59 | 50 | 51 | 45 | 87 | 6 |
| | | Supervised Release Hearings | 23 | 20 | 29 | 30 | 28 | 28 | 57 | 5 |
| | | Pending Cases [2] | 669 | 640 | 611 | 606 | 659 | 662 | 22 | 3 |
| | | Weighted Filings [2] | 433 | 450 | 470 | 452 | 542 | 590 | 22 | 2 |
| | | Terminations | 472 | 472 | 492 | 432 | 456 | 529 | 35 | 3 |
| | | Trials Completed | 15 | 14 | 15 | 14 | 15 | 15 | 54 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 16.4 | 14.0 | 13.6 | 14.4 | 14.2 | 83 | 4 |
| | | Civil [2] | 9.2 | 8.2 | 9.2 | 7.3 | 6.1 | 6.6 | 11 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 27.9 | 27.2 | 30.4 | 29.4 | 31.0 | 37 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 3,192 23.1 | 2,547 18.9 | 2,271 18.5 | 2,286 18.9 | 2,579 19.0 | 2,904 20.9 | 85 | 6 |
| | | Average Number of Felony Defendants Filed per Case | 1.7 | 1.7 | 2.0 | 2.1 | 1.9 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 87.4 | 73.3 | 67.6 | 74.7 | 72.8 | 82.3 | | |
| | | Percent Not Selected or Challenged | 55.6 | 56.9 | 52.3 | 49.2 | 51.4 | 56.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 12,946 | 563 | 544 | 1,114 | 27 | 85 | 1,212 | 1,152 | 1,120 | 1,352 | 3,921 | 54 | 1,802 |
| Criminal [1] | 1,240 | 2 | 516 | 54 | 152 | 313 | 52 | 43 | 7 | 9 | 21 | 14 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW YORK WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,890 | 2,988 | 2,803 | 3,119 | 3,464 | 3,953 | | |
| | Terminations | | 2,978 | 2,838 | 2,931 | 2,878 | 3,112 | 3,707 | | |
| | Pending | | 3,621 | 3,764 | 3,631 | 3,865 | 4,213 | 4,431 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 36.8 | 32.3 | 41.0 | 26.7 | 14.1 | | 20 | 2 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 2.3 | 15.6 | 12.8 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 723 | 747 | 701 | 780 | 866 | 988 | 7 | 1 |
| | | Civil | 452 | 490 | 458 | 540 | 602 | 713 | 6 | 1 |
| | | Criminal Felony | 116 | 119 | 96 | 103 | 115 | 119 | 27 | 1 |
| | | Supervised Release Hearings | 154 | 138 | 148 | 137 | 150 | 157 | 2 | 1 |
| | Pending Cases [2] | | 905 | 941 | 908 | 966 | 1,053 | 1,108 | 7 | 1 |
| | Weighted Filings [2] | | 483 | 512 | 469 | 509 | 562 | 654 | 15 | 1 |
| | Terminations | | 745 | 710 | 733 | 720 | 778 | 927 | 5 | 1 |
| | Trials Completed | | 13 | 11 | 10 | 12 | 17 | 13 | 61 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.3 | 14.2 | 18.0 | 17.4 | 12.0 | 14.7 | 84 | 5 |
| | | Civil [2] | 10.9 | 10.4 | 11.7 | 12.3 | 13.0 | 14.8 | 87 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 58.5 | 66.3 | 60.3 | 62.2 | 58.2 | 61.2 | 64 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 356 / 14.3 | 384 / 14.3 | 415 / 15.6 | 404 / 13.6 | 435 / 12.9 | 440 / 12.0 | 66 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 68.1 | 56.2 | 74.9 | 74.4 | 74.5 | 81.4 | | |
| | | Percent Not Selected or Challenged | 43.1 | 40.4 | 41.4 | 41.0 | 47.2 | 44.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,852 | 1,257 | 136 | 557 | 39 | 46 | 47 | 97 | 111 | 105 | 240 | 12 | 205 |
| Criminal [1] | 474 | 2 | 211 | 56 | 49 | 56 | 18 | 58 | - | 2 | 10 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VERMONT**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 516 | 579 | 627 | 516 | 476 | 578 | | |
| | Terminations | 528 | 545 | 560 | 605 | 486 | 513 | | |
| | Pending | 551 | 583 | 649 | 559 | 525 | 590 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 12.0 | -0.2 | -7.8 | 12.0 | 21.4 | | 10 | 1 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 0.3 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 258 | 290 | 314 | 258 | 238 | 289 | 87 | 6 |
| | Civil | 131 | 145 | 162 | 129 | 116 | 127 | 90 | 6 |
| | Criminal Felony | 102 | 113 | 107 | 85 | 81 | 111 | 33 | 2 |
| | Supervised Release Hearings | 26 | 32 | 46 | 44 | 41 | 52 | 26 | 2 |
| | Pending Cases [2] | 276 | 292 | 325 | 280 | 263 | 295 | 86 | 6 |
| | Weighted Filings [2] | 260 | 289 | 286 | 242 | 207 | 284 | 84 | 6 |
| | Terminations | 264 | 273 | 280 | 303 | 243 | 257 | 88 | 6 |
| | Trials Completed | 23 | 18 | 19 | 26 | 23 | 23 | 25 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.0 | 11.9 | 10.5 | 12.1 | 13.8 | 12.2 | 70 | 3 |
| | Civil [2] | 10.3 | 9.8 | 9.6 | 10.8 | 10.2 | 10.8 | 67 | 5 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | 41.1 | 59 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 25 / 8.7 | 27 / 9.1 | 24 / 6.7 | 29 / 9.9 | 37 / 12.6 | 38 / 12.1 | 68 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.4 | 1.2 | 1.4 | | |
| | Jurors Avg. Present for Jury Selection | 35.5 | 54.8 | 78.3 | 92.9 | 95.4 | 59.5 | | |
| | Percent Not Selected or Challenged | 26.5 | 33.6 | 54.6 | 73.4 | 69.6 | 54.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 253 | 46 | 8 | 31 | 3 | 13 | 6 | 27 | 34 | 7 | 48 | - | 30 |
| Criminal [1] | 221 | 8 | 118 | 13 | 34 | 12 | 2 | 18 | 3 | 3 | 6 | 2 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**DELAWARE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,965 | 1,438 | 1,452 | 2,027 | 2,213 | 2,647 | | |
| | Terminations | | 2,295 | 2,035 | 1,507 | 1,697 | 2,146 | 2,394 | | |
| | Pending | | 2,533 | 1,938 | 1,888 | 2,218 | 2,281 | 2,545 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 34.7 | 84.1 | 82.3 | 30.6 | 19.6 | | 12 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 12.8 | 19.9 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 491 | 360 | 363 | 507 | 553 | 662 | 18 | 2 |
| | | Civil | 462 | 335 | 334 | 480 | 529 | 622 | 9 | 2 |
| | | Criminal Felony | 24 | 17 | 24 | 22 | 21 | 33 | 91 | 6 |
| | | Supervised Release Hearings | 6 | 8 | 5 | 5 | 4 | 7 | 89 | 5 |
| | Pending Cases [2] | | 633 | 485 | 472 | 555 | 570 | 636 | 23 | 3 |
| | Weighted Filings [2] | | 866 | 547 | 496 | 754 | 898 | 1,127 | 3 | 1 |
| | Terminations | | 574 | 509 | 377 | 424 | 537 | 599 | 24 | 2 |
| | Trials Completed | | 20 | 17 | 15 | 15 | 14 | 18 | 41 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 12.0 | 12.9 | 12.0 | 11.5 | 8.3 | 27 | 2 |
| | | Civil [2] | 9.6 | 12.4 | 9.9 | 7.2 | 5.1 | 5.4 | 5 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 31.8 | 30.8 | 24.5 | 26.1 | 28.7 | 32.8 | 42 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 287 12.2 | 192 10.8 | 224 13.1 | 215 10.5 | 215 10.2 | 230 9.7 | 59 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.9 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 42.4 | 61.0 | 49.9 | 47.7 | 92.1 | 41.3 | | |
| | | Percent Not Selected or Challenged | 28.6 | 45.3 | 38.3 | 36.4 | 41.4 | 27.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,489 | 25 | 46 | 181 | 4 | 3 | 19 | 145 | 54 | 1,067 | 102 | 11 | 832 |
| Criminal [1] | 131 | 1 | 33 | 43 | 21 | 9 | 8 | 3 | - | 2 | 7 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW JERSEY**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 9,976 | 10,781 | 9,674 | 13,833 | 22,908 | 26,131 | | |
| | Terminations | | 9,158 | 10,063 | 9,265 | 11,441 | 12,860 | 12,730 | | |
| | Pending | | 9,579 | 10,308 | 10,679 | 13,086 | 23,636 | 37,066 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 161.9 | 142.4 | 170.1 | 88.9 | 14.1 | | 20 | 3 |
| | Number of Judgeships | | 17 | 17 | 17 | 17 | 17 | 17 | | |
| | Vacant Judgeship Months [2] | | 7.9 | 27.0 | 39.9 | 52.0 | 39.5 | 63.4 | | |
| **Actions per Judgeship** | Filings | Total | 587 | 634 | 569 | 814 | 1,348 | 1,537 | 1 | 1 |
| | | Civil | 531 | 588 | 527 | 773 | 1,299 | 1,475 | 1 | 1 |
| | | Criminal Felony | 45 | 35 | 29 | 28 | 39 | 51 | 82 | 4 |
| | | Supervised Release Hearings | 10 | 11 | 13 | 13 | 9 | 11 | 84 | 4 |
| | Pending Cases [2] | | 563 | 606 | 628 | 770 | 1,390 | 2,180 | 2 | 1 |
| | Weighted Filings [2] | | 583 | 602 | 494 | 592 | 1,012 | 1,044 | 4 | 2 |
| | Terminations | | 539 | 592 | 545 | 673 | 756 | 749 | 13 | 1 |
| | Trials Completed | | 9 | 9 | 11 | 8 | 6 | 8 | 87 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.0 | 11.0 | 14.8 | 12.2 | 8.8 | 8.2 | 26 | 1 |
| | | Civil [2] | 7.9 | 7.9 | 8.0 | 6.6 | 4.3 | 9.0 | 39 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 35.5 | 46.9 | 42.0 | 37.9 | 48.9 | 48.7 | 63 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 462 5.4 | 601 6.5 | 617 6.3 | 674 5.5 | 1,484 6.5 | 736 2.0 | 3 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 83.0 | 49.9 | 82.9 | 88.5 | 124.1 | 102.5 | | |
| | | Percent Not Selected or Challenged | 43.3 | 36.5 | 38.1 | 40.4 | 38.0 | 37.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 25,076 | 374 | 16,744 | 1,267 | 12 | 107 | 674 | 890 | 1,092 | 587 | 1,278 | 20 | 2,031 |
| Criminal [1] | 862 | 10 | 306 | 65 | 156 | 194 | 30 | 23 | 3 | 12 | 5 | 20 | 38 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,952 | 10,964 | 9,338 | 8,134 | 7,543 | 8,343 | | |
| | | Terminations | 11,844 | 13,757 | 9,415 | 8,729 | 7,866 | 7,434 | | |
| | | Pending | 11,166 | 8,395 | 8,308 | 7,711 | 7,394 | 8,336 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -23.8 | -23.9 | -10.7 | 2.6 | 10.6 | | 27 | 4 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 68.9 | 29.8 | 32.6 | 42.0 | 61.0 | 65.2 | | |
| **Actions per Judgeship** | **Filings** | Total | 498 | 498 | 424 | 370 | 343 | 379 | 75 | 4 |
| | | Civil | 447 | 450 | 383 | 323 | 303 | 329 | 47 | 4 |
| | | Criminal Felony | 34 | 32 | 27 | 32 | 26 | 39 | 89 | 5 |
| | | Supervised Release Hearings | 17 | 17 | 15 | 16 | 14 | 12 | 83 | 3 |
| | | Pending Cases [2] | 508 | 382 | 378 | 351 | 336 | 379 | 70 | 5 |
| | | Weighted Filings [2] | 361 | 353 | 312 | 319 | 300 | 317 | 77 | 4 |
| | | Terminations | 538 | 625 | 428 | 397 | 358 | 338 | 79 | 5 |
| | | Trials Completed | 13 | 12 | 11 | 9 | 7 | 8 | 87 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.3 | 15.3 | 13.3 | 15.6 | 14.2 | 15.4 | 85 | 4 |
| | | Civil [2] | 4.0 | 5.6 | 5.0 | 5.8 | 6.0 | 6.0 | 8 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | 20.1 | 20.6 | 20.7 | 21.5 | 19.6 | 6 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 2,314 24.1 | 1,605 23.2 | 1,617 23.5 | 1,395 22.1 | 1,035 16.9 | 1,512 21.9 | 86 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 71.8 | 64.5 | 71.8 | 62.3 | 60.9 | 59.4 | | |
| | | Percent Not Selected or Challenged | 40.1 | 31.2 | 43.3 | 45.4 | 42.8 | 45.0 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,228 | 386 | 1,160 | 1,171 | 5 | 57 | 463 | 811 | 722 | 224 | 1,381 | 19 | 829 |
| Criminal [1] | 848 | - | 304 | 68 | 105 | 178 | 57 | 65 | 10 | 15 | 5 | 15 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,229 | 3,078 | 3,342 | 2,988 | 3,292 | 2,887 | | |
| | Terminations | | 3,370 | 3,030 | 2,948 | 3,002 | 3,009 | 3,260 | | |
| | Pending | | 3,384 | 3,399 | 3,796 | 3,764 | 4,056 | 3,670 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -10.6 | -6.2 | -13.6 | -3.4 | -12.3 | | 85 | 6 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 538 | 513 | 557 | 498 | 549 | 481 | 51 | 3 |
| | | Civil | 434 | 429 | 449 | 399 | 437 | 390 | 31 | 3 |
| | | Criminal Felony | 86 | 69 | 92 | 81 | 93 | 70 | 63 | 1 |
| | | Supervised Release Hearings | 18 | 15 | 16 | 18 | 18 | 21 | 69 | 1 |
| | Pending Cases [2] | | 564 | 567 | 633 | 627 | 676 | 612 | 26 | 4 |
| | Weighted Filings [2] | | 489 | 446 | 505 | 447 | 483 | 424 | 51 | 3 |
| | Terminations | | 562 | 505 | 491 | 500 | 502 | 543 | 31 | 3 |
| | Trials Completed | | 24 | 22 | 22 | 26 | 27 | 23 | 25 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 11.7 | 13.6 | 13.5 | 13.6 | 15.9 | 88 | 6 |
| | | Civil [2] | 10.0 | 9.3 | 9.0 | 9.7 | 10.1 | 11.0 | 72 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 25.3 | 34.8 | 28.8 | 36.7 | 33.7 | 37.4 | 53 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 177 6.9 | 213 8.1 | 227 8.1 | 230 8.5 | 241 8.2 | 264 9.9 | 61 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.7 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.6 | 45.1 | 38.7 | 66.4 | 49.5 | 46.1 | | |
| | | Percent Not Selected or Challenged | 30.2 | 37.8 | 35.3 | 49.3 | 39.3 | 35.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,340 | 210 | 52 | 851 | 2 | 45 | 109 | 154 | 200 | 39 | 497 | 8 | 173 |
| Criminal [1] | 420 | 4 | 162 | 77 | 49 | 49 | 20 | 20 | 2 | 2 | 12 | 4 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**PENNSYLVANIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,223 | 3,277 | 3,409 | 3,163 | 3,324 | 3,525 | | |
| | | Terminations | 3,383 | 3,270 | 3,184 | 3,211 | 3,212 | 3,391 | | |
| | | Pending | 2,630 | 2,644 | 2,862 | 2,802 | 2,921 | 3,036 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 9.4 | 7.6 | 3.4 | 11.4 | 6.0 | | 35 | 5 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 36.0 | 36.0 | 39.9 | 48.0 | 65.1 | 58.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 322 | 328 | 341 | 316 | 332 | 353 | 77 | 5 |
| | | Civil | 257 | 255 | 280 | 253 | 262 | 270 | 61 | 5 |
| | | Criminal Felony | 51 | 57 | 45 | 51 | 53 | 66 | 70 | 2 |
| | | Supervised Release Hearings | 14 | 15 | 15 | 13 | 18 | 17 | 77 | 2 |
| | | Pending Cases [2] | 263 | 264 | 286 | 280 | 292 | 304 | 84 | 6 |
| | | Weighted Filings [2] | 288 | 300 | 291 | 298 | 304 | 314 | 78 | 5 |
| | | Terminations | 338 | 327 | 318 | 321 | 321 | 339 | 78 | 4 |
| | | Trials Completed | 20 | 21 | 21 | 17 | 19 | 24 | 21 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 12.7 | 14.7 | 14.1 | 16.3 | 14.3 | 15.4 | 85 | 4 |
| | | Civil [2] | 7.4 | 6.5 | 6.2 | 6.2 | 5.8 | 6.9 | 12 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 26.8 | 33.3 | 33.5 | 31.5 | 32.6 | 34.9 | 48 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 86 / 4.5 | 76 / 4.0 | 66 / 3.1 | 60 / 3.0 | 62 / 3.0 | 62 / 3.1 | 19 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.8 | 1.4 | 1.4 | 1.4 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 49.4 | 51.3 | 40.5 | 53.7 | 42.0 | 58.5 | | |
| | | Percent Not Selected or Challenged | 38.0 | 37.2 | 33.8 | 41.7 | 32.2 | 48.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,704 | 194 | 71 | 913 | 11 | 42 | 205 | 223 | 170 | 58 | 582 | 13 | 222 |
| Criminal [1] | 655 | 4 | 312 | 14 | 74 | 111 | 29 | 41 | 4 | 31 | 4 | 4 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGIN ISLANDS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 322 | 330 | 346 | 298 | 266 | 306 | | |
| | | Terminations | 355 | 339 | 281 | 262 | 243 | 271 | | |
| | | Pending | 1,209 | 1,196 | 1,267 | 1,306 | 1,322 | 1,343 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -5.0 | -7.3 | -11.6 | 2.7 | 15.0 | | 19 | 2 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 161 | 165 | 173 | 149 | 133 | 153 | 93 | 6 |
| | | Civil | 109 | 109 | 102 | 76 | 93 | 84 | 93 | 6 |
| | | Criminal Felony | 49 | 44 | 65 | 66 | 35 | 65 | 71 | 3 |
| | | Supervised Release Hearings | 4 | 12 | 6 | 8 | 6 | 5 | 90 | 6 |
| | Pending Cases [2] | | 605 | 598 | 634 | 653 | 661 | 672 | 21 | 2 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 178 | 170 | 141 | 131 | 122 | 136 | 92 | 6 |
| | Trials Completed | | 24 | 20 | 26 | 30 | 34 | 39 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.7 | 7.8 | 8.1 | 6.5 | 9.4 | 13.0 | 77 | 3 |
| | | Civil [2] | 14.0 | 15.8 | 14.7 | 18.0 | 17.3 | 14.8 | 87 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 114 26.7 | 104 25.6 | 117 27.2 | 132 30.8 | 136 30.8 | 172 36.8 | 89 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.8 | 1.6 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 45.4 | 61.6 | 60.7 | 72.4 | 108.8 | 52.5 | | |
| | | Percent Not Selected or Challenged | 14.6 | 39.6 | 28.2 | 30.9 | 52.2 | 27.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 168 | - | 2 | 7 | 4 | 37 | 2 | 52 | 38 | 1 | 11 | - | 14 |
| Criminal [1] | 129 | - | 28 | 19 | 20 | 10 | 18 | 9 | - | 3 | 2 | 9 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MARYLAND**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,225 | 4,961 | 5,510 | 4,901 | 5,078 | 4,995 | | |
| | Terminations | 4,920 | 5,074 | 4,919 | 4,901 | 4,800 | 4,561 | | |
| | Pending | 4,593 | 4,407 | 4,888 | 4,878 | 5,161 | 5,594 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -4.4 | 0.7 | -9.3 | 1.9 | -1.6 | | 61 | 7 |
| | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | Vacant Judgeship Months [2] | 10.4 | 12.0 | 19.9 | 24.0 | 12.0 | 11.3 | | |
| **Actions per Judgeship** | **Filings** Total | 523 | 496 | 551 | 490 | 508 | 500 | 45 | 4 |
| | Civil | 422 | 406 | 442 | 382 | 404 | 397 | 29 | 2 |
| | Criminal Felony | 79 | 74 | 85 | 81 | 80 | 78 | 59 | 8 |
| | Supervised Release Hearings | 21 | 17 | 24 | 27 | 24 | 25 | 62 | 9 |
| | Pending Cases [2] | 459 | 441 | 489 | 488 | 516 | 559 | 32 | 3 |
| | Weighted Filings [2] | 490 | 474 | 478 | 446 | 487 | 466 | 39 | 2 |
| | Terminations | 492 | 507 | 492 | 490 | 480 | 456 | 58 | 6 |
| | Trials Completed | 15 | 19 | 19 | 16 | 19 | 17 | 45 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.8 | 12.2 | 11.7 | 11.6 | 12.2 | 12.5 | 73 | 9 |
| | Civil [2] | 7.0 | 7.7 | 7.0 | 8.5 | 7.5 | 7.9 | 25 | 2 |
| | From Filing to Trial [2] (Civil Only) | 32.1 | 25.5 | 34.1 | 30.3 | 32.6 | 33.2 | 43 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 137 / 4.1 | 137 / 4.2 | 148 / 4.0 | 166 / 4.6 | 174 / 4.4 | 437 / 9.9 | 61 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.7 | 1.5 | 1.4 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 44.4 | 47.5 | 48.9 | 55.2 | 43.6 | 47.0 | | |
| | Jurors Percent Not Selected or Challenged | 31.0 | 26.7 | 32.1 | 35.0 | 27.0 | 27.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,968 | 315 | 346 | 805 | 23 | 79 | 320 | 418 | 478 | 194 | 463 | 10 | 517 |
| Criminal [1] | 775 | 54 | 279 | 70 | 151 | 96 | 37 | 32 | 2 | 25 | 6 | 9 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,604 | 2,814 | 3,271 | 2,619 | 2,792 | 3,168 | | |
| | | Terminations | 2,834 | 2,801 | 2,652 | 2,687 | 2,623 | 3,115 | | |
| | | Pending | 2,714 | 2,663 | 3,023 | 2,939 | 3,115 | 3,103 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 21.7 | 12.6 | -3.1 | 21.0 | 13.5 | | 24 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 651 | 704 | 818 | 655 | 698 | 792 | 12 | 1 |
| | | Civil | 483 | 504 | 608 | 427 | 428 | 461 | 20 | 1 |
| | | Criminal Felony | 124 | 156 | 152 | 166 | 204 | 252 | 6 | 1 |
| | | Supervised Release Hearings | 44 | 44 | 58 | 62 | 66 | 80 | 15 | 1 |
| | | Pending Cases [2] | 679 | 666 | 756 | 735 | 779 | 776 | 14 | 2 |
| | | Weighted Filings [2] | 540 | 606 | 629 | 542 | 626 | 715 | 11 | 1 |
| | | Terminations | 709 | 700 | 663 | 672 | 656 | 779 | 12 | 2 |
| | | Trials Completed | 38 | 38 | 35 | 38 | 38 | 39 | 6 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 8.1 | 8.8 | 9.2 | 9.2 | 9.7 | 44 | 6 |
| | | Civil [2] | 9.9 | 7.8 | 9.1 | 9.5 | 10.1 | 9.4 | 47 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 27.3 | 30.0 | 35.0 | 38.4 | 38.6 | 55 | 6 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 346 16.7 | 304 15.8 | 44 2.0 | 67 3.2 | 98 4.6 | 259 13.5 | 73 | 8 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.3 | 30.1 | 39.5 | 31.5 | 38.1 | 32.6 | | |
| | | Percent Not Selected or Challenged | 38.4 | 24.9 | 38.6 | 18.7 | 24.3 | 26.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,842 | 175 | 45 | 972 | 21 | 23 | 56 | 134 | 88 | 36 | 167 | 1 | 124 |
| Criminal [1] | 1,005 | 50 | 357 | 123 | 267 | 49 | 30 | 34 | 2 | 11 | 6 | 5 | 71 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA MIDDLE**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,794 | 1,803 | 2,078 | 1,783 | 1,882 | 2,168 | | | |
| | Terminations | 2,046 | 2,000 | 1,897 | 1,935 | 1,821 | 2,089 | | | |
| | Pending | 1,942 | 1,716 | 1,825 | 1,683 | 1,737 | 1,801 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 20.8 | 20.2 | 4.3 | 21.6 | 15.2 | | | 16 | 2 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 3.0 | 2.5 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | Filings Total | 449 | 451 | 520 | 446 | 471 | 542 | | 35 | 2 |
| | Filings Civil | 283 | 271 | 374 | 287 | 281 | 311 | | 51 | 5 |
| | Filings Criminal Felony | 134 | 143 | 109 | 117 | 127 | 152 | | 18 | 2 |
| | Filings Supervised Release Hearings | 32 | 37 | 37 | 42 | 63 | 79 | | 16 | 2 |
| | Pending Cases [2] | 486 | 429 | 456 | 421 | 434 | 450 | | 53 | 5 |
| | Weighted Filings [2] | 408 | 420 | 411 | 399 | 404 | 449 | | 44 | 3 |
| | Terminations | 512 | 500 | 474 | 484 | 455 | 522 | | 39 | 3 |
| | Trials Completed | 17 | 13 | 14 | 15 | 22 | 27 | | 15 | 3 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.7 | 6.1 | 7.1 | 6.3 | 6.5 | 6.9 | | 13 | 2 |
| | From Filing to Disposition Civil [2] | 12.3 | 11.2 | 9.2 | 10.0 | 9.7 | 11.4 | | 75 | 7 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 88 / 6.2 | 144 / 12.7 | 109 / 8.0 | 83 / 7.0 | 81 / 6.9 | 141 / 11.7 | | 65 | 6 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.4 | 1.3 | 1.3 | 1.3 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 41.8 | 46.2 | 52.0 | 44.7 | 42.4 | 41.3 | | | |
| | Jurors Percent Not Selected or Challenged | 33.4 | 33.2 | 47.1 | 40.3 | 49.5 | 27.0 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,245 | 88 | 25 | 672 | 10 | 9 | 38 | 99 | 48 | 31 | 145 | - | 80 |
| Criminal [1] | 605 | 10 | 151 | 26 | 311 | 41 | 37 | 19 | 1 | 2 | - | - | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH CAROLINA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,999 | 2,023 | 2,251 | 2,295 | 2,162 | 2,056 | | |
| | | Terminations | 2,247 | 2,312 | 2,119 | 2,129 | 2,258 | 2,101 | | |
| | | Pending | 1,900 | 1,595 | 1,726 | 1,899 | 1,786 | 1,734 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.9 | 1.6 | -8.7 | -10.4 | -4.9 | | 73 | 8 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 1.0 | 12.0 | 7.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 400 | 405 | 450 | 459 | 432 | 411 | 67 | 8 |
| | | Civil | 250 | 215 | 284 | 258 | 245 | 224 | 74 | 8 |
| | | Criminal Felony | 102 | 124 | 113 | 140 | 123 | 115 | 30 | 4 |
| | | Supervised Release Hearings | 47 | 66 | 53 | 62 | 65 | 72 | 18 | 4 |
| | Pending Cases [2] | | 380 | 319 | 345 | 380 | 357 | 347 | 76 | 8 |
| | Weighted Filings [2] | | 352 | 375 | 377 | 448 | 396 | 361 | 68 | 8 |
| | Terminations | | 449 | 462 | 424 | 426 | 452 | 420 | 68 | 8 |
| | Trials Completed | | 22 | 14 | 12 | 17 | 15 | 16 | 51 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.0 | 14.8 | 10.4 | 9.5 | 9.4 | 10.4 | 54 | 7 |
| | | Civil [2] | 9.2 | 8.7 | 8.7 | 8.8 | 8.7 | 9.1 | 42 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 21.8 | 26.5 | 17.6 | 18.2 | 23.3 | 21.5 | 10 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 24 / 2.2 | 29 / 3.2 | 43 / 3.7 | 45 / 3.6 | 44 / 3.8 | 109 / 9.5 | 57 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.6 | 29.5 | 32.3 | 33.0 | 36.2 | 29.7 | | |
| | | Percent Not Selected or Challenged | 16.7 | 27.8 | 29.1 | 32.0 | 34.9 | 22.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,120 | 198 | 20 | 282 | 10 | 14 | 59 | 130 | 55 | 43 | 215 | 1 | 93 |
| Criminal [1] | 573 | 16 | 180 | 61 | 154 | 70 | 17 | 44 | 5 | 6 | 3 | 4 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH CAROLINA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 5,916 | 6,218 | 5,518 | 4,741 | 4,853 | 5,060 | | |
| | | Terminations | 4,810 | 4,632 | 4,888 | 7,483 | 4,920 | 5,138 | | |
| | | Pending | 5,478 | 7,084 | 7,725 | 5,013 | 4,954 | 4,881 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -14.5 | -18.6 | -8.3 | 6.7 | 4.3 | | 42 | 4 |
| | | Number of Judgeships | 10 | 10 | 10 | 10 | 10 | 10 | | |
| | | Vacant Judgeship Months [2] | 20.1 | 22.4 | 24.0 | 36.0 | 25.5 | 31.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 592 | 622 | 552 | 474 | 485 | 506 | 43 | 3 |
| | | Civil | 479 | 517 | 432 | 336 | 352 | 371 | 37 | 3 |
| | | Criminal Felony | 84 | 80 | 89 | 105 | 100 | 97 | 44 | 7 |
| | | Supervised Release Hearings | 29 | 25 | 31 | 33 | 34 | 38 | 43 | 7 |
| | Pending Cases [2] | | 548 | 708 | 773 | 501 | 495 | 488 | 43 | 4 |
| | Weighted Filings [2] | | 421 | 511 | 463 | 422 | 439 | 428 | 50 | 4 |
| | Terminations | | 481 | 463 | 489 | 748 | 492 | 514 | 40 | 4 |
| | Trials Completed | | 18 | 13 | 14 | 13 | 17 | 17 | 45 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.7 | 9.7 | 11.1 | 12.0 | 12.0 | 11.8 | 66 | 8 |
| | | Civil [2] | 9.2 | 9.4 | 8.3 | 17.4 | 9.0 | 9.8 | 55 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | 27.8 | 27.2 | 19.7 | 24.5 | 22.9 | 17 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 323 7.2 | 325 5.4 | 345 5.3 | 409 11.6 | 416 11.8 | 451 12.4 | 69 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.7 | 1.7 | 1.5 | 1.4 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 44.1 | 57.1 | 65.3 | 51.5 | 52.2 | 60.4 | | |
| | | Percent Not Selected or Challenged | 20.0 | 22.2 | 36.3 | 20.4 | 44.5 | 42.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,711 | 422 | 124 | 1,197 | 25 | 107 | 233 | 423 | 483 | 47 | 446 | 1 | 203 |
| Criminal [1] | 962 | 10 | 322 | 172 | 174 | 122 | 9 | 19 | 24 | 22 | 16 | 15 | 57 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 4,709 | 4,942 | 5,061 | 4,664 | 4,923 | 4,941 | | |
| | Terminations | 4,486 | 4,936 | 4,801 | 4,712 | 4,714 | 4,827 | | |
| | Pending | 3,539 | 3,222 | 3,445 | 3,424 | 3,340 | 3,384 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 4.9 | | -2.4 | 5.9 | 0.4 | | 50 | 5 |
| | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | 2.5 | 0.0 | 0.0 | 0.0 | 16.0 | 22.2 | | |
| **Actions per Judgeship** | **Filings** Total | 428 | 449 | 460 | 424 | 448 | 449 | 59 | 7 |
| | Civil | 292 | 317 | 339 | 301 | 314 | 309 | 53 | 6 |
| | Criminal Felony | 94 | 89 | 79 | 82 | 87 | 99 | 41 | 5 |
| | Supervised Release Hearings | 42 | 43 | 42 | 41 | 46 | 41 | 40 | 5 |
| | Pending Cases [2] | 322 | 293 | 313 | 311 | 304 | 308 | 82 | 9 |
| | Weighted Filings [2] | 404 | 424 | 397 | 388 | 415 | 405 | 56 | 6 |
| | Terminations | 408 | 449 | 436 | 428 | 429 | 439 | 63 | 7 |
| | Trials Completed | 24 | 20 | 23 | 20 | 23 | 24 | 21 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 5.0 | 5.3 | 5.6 | 5.8 | 5.4 | 5.2 | 7 | 1 |
| | Civil [2] | 5.5 | 5.3 | 5.2 | 5.2 | 5.3 | 5.9 | 7 | 1 |
| | From Filing to Trial [2] (Civil Only) | 11.7 | 10.0 | 12.2 | 9.8 | 12.4 | 12.7 | 1 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 37 1.6 | 59 2.5 | 110 4.2 | 350 14.3 | 172 7.2 | 84 3.6 | 21 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 52.4 | 52.7 | 33.7 | 50.5 | 55.0 | 52.9 | | |
| | Percent Not Selected or Challenged | 38.5 | 42.0 | 38.2 | 40.0 | 39.5 | 38.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,402 | 113 | 56 | 1,212 | 2 | 59 | 176 | 325 | 290 | 182 | 461 | 17 | 509 |
| Criminal [1] | 1,086 | 5 | 325 | 219 | 180 | 161 | 31 | 74 | 14 | 16 | 13 | 21 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**VIRGINIA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,708 | 1,661 | 1,849 | 1,615 | 1,659 | 1,922 | | |
| | | Terminations | 1,758 | 1,700 | 1,659 | 1,739 | 1,587 | 1,617 | | |
| | | Pending | 1,246 | 1,218 | 1,356 | 1,250 | 1,329 | 1,631 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 12.5 | 15.7 | 3.9 | 19.0 | 15.9 | | 14 | 1 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 2.0 | 2.5 | 0.0 | 0.0 | 9.6 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 427 | 415 | 462 | 404 | 415 | 481 | 51 | 6 |
| | | Civil | 298 | 289 | 356 | 294 | 303 | 343 | 42 | 4 |
| | | Criminal Felony | 91 | 88 | 68 | 74 | 67 | 99 | 41 | 5 |
| | | Supervised Release Hearings | 38 | 38 | 38 | 37 | 45 | 39 | 41 | 6 |
| | Pending Cases [2] | | 312 | 305 | 339 | 313 | 332 | 408 | 61 | 6 |
| | Weighted Filings [2] | | 361 | 356 | 352 | 349 | 345 | 401 | 57 | 7 |
| | Terminations | | 440 | 425 | 415 | 435 | 397 | 404 | 70 | 9 |
| | Trials Completed | | 41 | 35 | 39 | 40 | 45 | 44 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.8 | 10.5 | 9.2 | 9.9 | 7.5 | 18 | 3 |
| | | Civil [2] | 9.9 | 10.3 | 9.1 | 9.1 | 9.6 | 11.3 | 74 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 21.2 | 17.0 | 15.5 | 20.5 | 21.0 | 20.0 | 8 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 17 / 2.3 | 18 / 2.4 | 20 / 2.0 | 20 / 2.2 | 23 / 2.4 | 30 / 2.7 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.9 | 1.7 | 1.7 | 1.9 | 1.4 | 1.6 | | |
| | Jurors | Avg. Present for Jury Selection | 36.8 | 38.8 | 45.2 | 44.4 | 30.3 | 38.1 | | |
| | | Percent Not Selected or Challenged | 10.1 | 21.5 | 25.2 | 21.8 | 7.9 | 13.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,370 | 163 | 25 | 662 | 6 | 58 | 53 | 78 | 114 | 5 | 129 | - | 77 |
| Criminal [1] | 397 | 1 | 198 | 64 | 62 | 30 | 11 | 4 | - | 7 | 7 | 1 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,286 | 1,304 | 1,254 | 1,358 | 1,456 | 1,462 | | |
| | | Terminations | 1,224 | 1,422 | 1,254 | 1,243 | 1,288 | 1,401 | | |
| | | Pending | 1,011 | 895 | 894 | 1,000 | 1,163 | 1,217 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | | 13.7 | 12.1 | 16.6 | 7.7 | 0.4 | 50 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 1.6 | 12.0 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 429 | 435 | 418 | 453 | 485 | 487 | 49 | 5 |
| | | Civil | 217 | 231 | 255 | 244 | 265 | 294 | 56 | 7 |
| | | Criminal Felony | 140 | 139 | 81 | 116 | 117 | 118 | 28 | 3 |
| | | Supervised Release Hearings | 72 | 65 | 81 | 92 | 103 | 75 | 17 | 3 |
| | Pending Cases [2] | | 337 | 298 | 298 | 333 | 388 | 406 | 62 | 7 |
| | Weighted Filings [2] | | 392 | 392 | 310 | 371 | 394 | 415 | 54 | 5 |
| | Terminations | | 408 | 474 | 418 | 414 | 429 | 467 | 53 | 5 |
| | Trials Completed | | 16 | 18 | 12 | 16 | 17 | 17 | 45 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 7.0 | 7.1 | 6.6 | 7.0 | 8.0 | 23 | 5 |
| | | Civil [2] | 9.3 | 11.5 | 9.1 | 10.8 | 10.1 | 12.2 | 82 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | 17.3 | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 7 / 1.1 | 7 / 1.2 | 8 / 1.2 | 24 / 3.5 | 39 / 4.9 | 22 / 2.7 | 12 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.3 | 1.7 | 1.7 | 1.7 | | |
| | Jurors | Avg. Present for Jury Selection | 44.7 | 42.4 | 42.4 | 58.0 | 54.2 | 53.1 | | |
| | | Percent Not Selected or Challenged | 28.9 | 38.5 | 22.3 | 26.7 | 37.5 | 26.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 883 | 19 | 10 | 403 | 3 | 136 | 22 | 86 | 58 | 18 | 56 | - | 72 |
| Criminal [1] | 353 | 1 | 228 | 9 | 64 | 19 | 5 | 20 | - | 2 | 1 | 3 | 1 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WEST VIRGINIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 36,915 | 19,179 | 12,825 | 8,195 | 2,484 | 1,543 | | |
| | | Terminations | 3,087 | 13,025 | 17,965 | 32,789 | 28,412 | 42,176 | | |
| | | Pending | 68,441 | 74,620 | 69,576 | 44,840 | 45,763 | 5,157 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -95.8 | -92.0 | -88.0 | -81.2 | -37.9 | | 93 | 9 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 10.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 7,383 | 3,836 | 2,565 | 1,639 | 497 | 309 | 84 | 9 |
| | | Civil | 7,283 | 3,760 | 2,477 | 1,548 | 386 | 196 | 80 | 9 |
| | | Criminal Felony | 66 | 53 | 53 | 52 | 70 | 74 | 61 | 9 |
| | | Supervised Release Hearings | 34 | 23 | 35 | 39 | 41 | 38 | 43 | 7 |
| | Pending Cases [2] | | 13,688 | 14,924 | 13,915 | 8,968 | 9,153 | 1,031 | 10 | 1 |
| | Weighted Filings [2] | | 5,102 | 2,694 | 1,354 | 1,147 | 396 | 266 | 88 | 9 |
| | Terminations | | 617 | 2,605 | 3,593 | 6,558 | 5,682 | 8,435 | 1 | 1 |
| | Trials Completed | | 15 | 11 | 10 | 9 | 8 | 15 | 54 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.4 | 6.4 | 6.5 | 6.7 | 7.1 | 7.8 | 21 | 4 |
| | | Civil [2] | 3.0 | 16.9 | 31.3 | 37.4 | 51.6 | 53.9 | 94 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 23.0 | 21.8 | 31.9 | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,074 1.6 | 5,726 7.7 | 21,378 30.8 | 22,963 51.5 | 31,435 69.2 | 3,563 74.4 | 94 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.2 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 46.8 | 31.4 | 76.8 | 30.1 | 40.1 | 45.7 | | |
| | | Percent Not Selected or Challenged | 11.7 | 1.1 | 54.1 | 5.9 | 19.0 | 15.2 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 979 | 81 | 78 | 360 | 10 | 12 | 48 | 84 | 126 | - | 103 | - | 77 |
| Criminal [1] | 371 | - | 204 | 19 | 98 | 20 | 1 | 18 | - | 5 | 2 | 2 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,318 | 5,656 | 17,040 | 12,467 | 17,091 | 18,087 | | |
| | Terminations | 4,454 | 3,947 | 4,693 | 4,433 | 6,777 | 10,008 | | |
| | Pending | 6,577 | 8,165 | 20,515 | 28,615 | 38,976 | 46,738 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 445.1 | 219.8 | 6.1 | 45.1 | 5.8 | | 36 | 4 |
| | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | Vacant Judgeship Months [2] | 0.0 | 3.0 | 13.2 | 24.0 | 27.6 | 16.0 | | |
| **Actions per Judgeship** | **Filings** Total | 277 | 471 | 1,420 | 1,039 | 1,424 | 1,507 | 2 | 1 |
| | Civil | 233 | 429 | 1,386 | 1,009 | 1,387 | 1,470 | 2 | 1 |
| | Criminal Felony | 36 | 36 | 27 | 23 | 28 | 28 | 93 | 9 |
| | Supervised Release Hearings | 7 | 6 | 7 | 7 | 10 | 10 | 87 | 8 |
| | Pending Cases [2] | 548 | 680 | 1,710 | 2,385 | 3,248 | 3,895 | 1 | 1 |
| | Weighted Filings [2] | 252 | 403 | 1,103 | 809 | 1,219 | 1,200 | 1 | 1 |
| | Terminations | 371 | 329 | 391 | 369 | 565 | 834 | 10 | 3 |
| | Trials Completed | 8 | 8 | 10 | 8 | 7 | 8 | 87 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 10.0 | 9.4 | 13.5 | 17.5 | 13.5 | 12.7 | 76 | 9 |
| | Civil [2] | 5.7 | 9.6 | 7.8 | 6.8 | 7.8 | 10.3 | 61 | 7 |
| | From Filing to Trial [2] (Civil Only) | 15.5 | 19.4 | 17.5 | 19.6 | 17.5 | 22.3 | 13 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 1,202 / 19.9 | 1,052 / 13.8 | 2,500 / 12.5 | 2,503 / 8.9 | 3,984 / 10.3 | 13,008 / 28.1 | 88 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.7 | 1.5 | 1.4 | 1.5 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 57.3 | 47.6 | 76.1 | 49.2 | 40.0 | 51.9 | | |
| | Percent Not Selected or Challenged | 57.8 | 50.2 | 67.1 | 44.5 | 43.5 | 50.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 17,640 | 36 | 11,018 | 386 | 1 | 31 | 118 | 312 | 5,146 | 33 | 285 | - | 274 |
| Criminal [1] | 331 | 4 | 107 | 45 | 58 | 78 | 10 | 7 | 2 | 10 | 2 | 3 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,001 | 1,141 | 1,112 | 1,186 | 2,256 | 1,152 | | |
| | | Terminations | 1,077 | 1,031 | 1,070 | 1,050 | 1,160 | 1,522 | | |
| | | Pending | 1,095 | 1,201 | 1,238 | 1,373 | 2,463 | 2,093 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 15.1 | 1.0 | 3.6 | -2.9 | -48.9 | | 94 | 9 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 6.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 334 | 380 | 371 | 395 | 752 | 384 | 73 | 7 |
| | | Civil | 276 | 292 | 297 | 312 | 671 | 302 | 54 | 7 |
| | | Criminal Felony | 49 | 73 | 60 | 69 | 68 | 64 | 72 | 7 |
| | | Supervised Release Hearings | 9 | 15 | 14 | 14 | 13 | 18 | 73 | 5 |
| | Pending Cases [2] | | 365 | 400 | 413 | 458 | 821 | 698 | 19 | 4 |
| | Weighted Filings [2] | | 312 | 370 | 350 | 400 | 870 | 381 | 63 | 7 |
| | Terminations | | 359 | 344 | 357 | 350 | 387 | 507 | 43 | 5 |
| | Trials Completed | | 26 | 39 | 48 | 35 | 38 | 39 | 6 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.3 | 9.0 | 9.5 | 11.5 | 8.9 | 9.7 | 44 | 7 |
| | | Civil [2] | 13.3 | 10.5 | 11.4 | 11.9 | 9.9 | 13.3 | 85 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 30.0 | 37.2 | 34.0 | 36.4 | 34.4 | 28.8 | 31 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 34 3.9 | 29 3.1 | 44 4.5 | 43 4.0 | 36 1.7 | 47 2.6 | 11 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.4 | 1.3 | 1.3 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 32.2 | 30.6 | 30.8 | 31.0 | 39.8 | 35.1 | | |
| | | Percent Not Selected or Challenged | 33.0 | 44.9 | 32.5 | 36.6 | 29.0 | 28.7 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 906 | 14 | 38 | 242 | 2 | 12 | 39 | 102 | 235 | 6 | 136 | 1 | 79 |
| Criminal [1] | 193 | - | 43 | 16 | 81 | 35 | - | 7 | 1 | 1 | 2 | 4 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**LOUISIANA WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,326 | 3,587 | 2,275 | 2,090 | 2,223 | 2,155 | | |
| | | Terminations | 2,241 | 2,423 | 4,893 | 4,275 | 2,296 | 2,234 | | |
| | | Pending | 5,988 | 7,116 | 4,493 | 2,289 | 2,214 | 2,134 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -35.2 | -39.9 | -5.3 | 3.1 | -3.1 | | 66 | 7 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 6.8 | 16.0 | 29.8 | 50.2 | 36.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 475 | 512 | 325 | 299 | 318 | 308 | 85 | 9 |
| | | Civil | 431 | 464 | 270 | 252 | 259 | 245 | 67 | 9 |
| | | Criminal Felony | 31 | 35 | 41 | 39 | 50 | 52 | 80 | 8 |
| | | Supervised Release Hearings | 14 | 13 | 14 | 7 | 9 | 11 | 84 | 7 |
| | Pending Cases [2] | | 855 | 1,017 | 642 | 327 | 316 | 305 | 83 | 8 |
| | Weighted Filings [2] | | 368 | 392 | 281 | 267 | 299 | 281 | 86 | 9 |
| | Terminations | | 320 | 346 | 699 | 611 | 328 | 319 | 81 | 9 |
| | Trials Completed | | 14 | 11 | 11 | 9 | 7 | 10 | 76 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.4 | 10.7 | 10.0 | 11.5 | 8.5 | 8.3 | 27 | 5 |
| | | Civil [2] | 12.0 | 10.6 | 24.6 | 30.8 | 11.4 | 11.5 | 76 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 26.3 | 31.9 | 30.1 | 27.0 | 28.6 | 39.6 | 57 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 165 2.9 | 1,106 16.1 | 1,336 31.8 | 130 6.5 | 127 6.9 | 118 6.6 | 43 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.7 | 1.4 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 64.0 | 37.3 | 35.1 | 41.6 | 39.3 | 40.0 | | |
| | | Percent Not Selected or Challenged | 49.2 | 39.2 | 33.0 | 29.2 | 31.8 | 24.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,716 | 50 | 78 | 560 | 3 | 34 | 61 | 178 | 387 | 13 | 257 | 1 | 94 |
| Criminal [1] | 363 | 4 | 72 | 61 | 118 | 43 | 8 | 26 | 4 | 4 | 4 | 8 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 996 | 874 | 953 | 956 | 1,027 | 1,007 | | |
| | | Terminations | 1,149 | 979 | 828 | 941 | 1,055 | 988 | | |
| | | Pending | 890 | 792 | 914 | 892 | 864 | 885 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.1 | 15.2 | 5.7 | 5.3 | -1.9 | | 62 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 1.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 332 | 291 | 318 | 319 | 342 | 336 | 80 | 8 |
| | | Civil | 266 | 223 | 257 | 233 | 263 | 249 | 65 | 8 |
| | | Criminal Felony | 56 | 61 | 49 | 67 | 67 | 69 | 64 | 6 |
| | | Supervised Release Hearings | 10 | 8 | 11 | 18 | 12 | 18 | 73 | 5 |
| | Pending Cases [2] | | 297 | 264 | 305 | 297 | 288 | 295 | 86 | 9 |
| | Weighted Filings [2] | | 306 | 289 | 295 | 299 | 333 | 313 | 79 | 8 |
| | Terminations | | 383 | 326 | 276 | 314 | 352 | 329 | 80 | 8 |
| | Trials Completed | | 19 | 16 | 19 | 20 | 20 | 27 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.8 | 9.5 | 9.7 | 9.6 | 9.2 | 8.8 | 37 | 6 |
| | | Civil [2] | 9.4 | 9.8 | 9.2 | 9.2 | 8.8 | 9.0 | 39 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | 22.4 | - | 27.1 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 12 | 5 | 9 | 6 | 7 | 14 | 6 | 1 |
| | | | 1.8 | .9 | 1.3 | .9 | 1.0 | 2.1 | | |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.2 | 1.4 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 27.3 | 36.4 | 33.0 | 24.2 | 30.8 | 32.0 | | |
| | | Percent Not Selected or Challenged | 26.8 | 42.6 | 28.2 | 31.1 | 39.5 | 24.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 746 | 182 | 24 | 131 | 2 | 10 | 20 | 94 | 115 | 3 | 117 | 1 | 47 |
| Criminal [1] | 208 | 3 | 77 | 1 | 61 | 13 | 15 | 25 | 2 | 4 | 1 | 4 | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSISSIPPI SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,380 | 2,060 | 2,195 | 2,339 | 2,316 | 2,786 | | |
| | | Terminations | 2,346 | 2,277 | 2,148 | 2,343 | 2,225 | 2,204 | | |
| | | Pending | 2,162 | 1,930 | 1,963 | 1,956 | 2,037 | 2,611 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.1 | 35.2 | 26.9 | 19.1 | 20.3 | | 11 | 2 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 6.3 | 17.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 397 | 343 | 366 | 390 | 386 | 464 | 55 | 6 |
| | | Civil | 307 | 273 | 296 | 300 | 275 | 335 | 44 | 5 |
| | | Criminal Felony | 67 | 51 | 45 | 65 | 92 | 109 | 35 | 5 |
| | | Supervised Release Hearings | 23 | 20 | 25 | 25 | 19 | 21 | 69 | 4 |
| | Pending Cases [2] | | 360 | 322 | 327 | 326 | 340 | 435 | 56 | 7 |
| | Weighted Filings [2] | | 381 | 336 | 335 | 374 | 392 | 459 | 42 | 6 |
| | Terminations | | 391 | 380 | 358 | 391 | 371 | 367 | 75 | 7 |
| | Trials Completed | | 23 | 16 | 20 | 22 | 21 | 25 | 20 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.5 | 8.7 | 9.0 | 7.8 | 7.9 | 7.8 | 21 | 4 |
| | | Civil [2] | 11.0 | 10.3 | 10.7 | 9.7 | 9.0 | 9.3 | 46 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 22.2 | 20.9 | 22.6 | 25.0 | 23.2 | 23.7 | 19 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 80 / 4.4 | 76 / 4.7 | 69 / 4.1 | 51 / 3.1 | 47 / 3.0 | 53 / 2.7 | 12 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.6 | 1.5 | 1.5 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.7 | 35.5 | 37.3 | 33.2 | 35.8 | 49.0 | | |
| | | Percent Not Selected or Challenged | 32.4 | 37.4 | 35.6 | 38.5 | 35.4 | 46.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,008 | 49 | 76 | 520 | 10 | 22 | 43 | 274 | 655 | 7 | 254 | - | 98 |
| Criminal [1] | 653 | 1 | 132 | 101 | 191 | 135 | 22 | 25 | 2 | 5 | 9 | 6 | 24 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS NORTHERN**

| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
| **Overall Caseload Statistics** | | Filings [1] | 8,351 | 8,115 | 7,807 | 7,433 | 7,804 | 7,409 | | |
| | | Terminations | 6,541 | 6,589 | 6,646 | 6,618 | 7,236 | 7,114 | | |
| | | Pending | 11,964 | 13,448 | 14,527 | 15,297 | 15,899 | 16,182 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -11.3 | -8.7 | -5.1 | -0.3 | -5.1 | | 74 | 8 |
| | | Number of Judgeships | 12 | 12 | 12 | 12 | 12 | 12 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 21.0 | 36.9 | 48.0 | 41.3 | 61.4 | | |
| **Actions per Judgeship** | **Filings** | Total | 696 | 676 | 651 | 619 | 650 | 617 | 23 | 4 |
| | | Civil | 544 | 520 | 491 | 465 | 471 | 439 | 24 | 2 |
| | | Criminal Felony | 126 | 129 | 131 | 125 | 144 | 146 | 19 | 3 |
| | | Supervised Release Hearings | 26 | 28 | 29 | 29 | 35 | 33 | 49 | 3 |
| | Pending Cases [2] | | 997 | 1,121 | 1,211 | 1,275 | 1,325 | 1,349 | 5 | 2 |
| | Weighted Filings [2] | | 591 | 591 | 564 | 539 | 593 | 581 | 23 | 4 |
| | Terminations | | 545 | 549 | 554 | 552 | 603 | 593 | 25 | 4 |
| | Trials Completed | | 19 | 19 | 20 | 19 | 20 | 19 | 38 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.4 | 7.4 | 7.6 | 7.6 | 7.4 | 7.2 | 16 | 3 |
| | | Civil [2] | 6.8 | 6.4 | 6.7 | 7.1 | 7.0 | 6.9 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 23.8 | 22.8 | 24.3 | 20.4 | 28.0 | 17.6 | 4 | 2 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 650 / 6.3 | 2,786 / 23.8 | 5,113 / 40.2 | 6,950 / 51.4 | 8,180 / 58.6 | 8,845 / 62.5 | 93 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.5 | 1.5 | 1.6 | 1.5 | 1.6 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 40.6 | 42.5 | 61.5 | 56.4 | 53.5 | 53.0 | | |
| | | Percent Not Selected or Challenged | 36.3 | 40.8 | 52.7 | 44.4 | 38.6 | 46.7 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 5,268 | 150 | 360 | 1,741 | 11 | 262 | 214 | 620 | 404 | 335 | 604 | 1 | 566 |
| Criminal [1] | 1,744 | 103 | 609 | 229 | 310 | 186 | 67 | 107 | 12 | 56 | 21 | 19 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,062 | 5,643 | 5,870 | 4,528 | 3,983 | 3,994 | | |
| | Terminations | 4,899 | 5,454 | 5,768 | 5,375 | 3,950 | 3,952 | | |
| | Pending | 5,566 | 5,662 | 5,762 | 4,921 | 4,971 | 4,871 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -21.1 | -29.2 | -32.0 | -11.8 | 0.3 | | 53 | 5 |
| | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | 24.0 | 16.2 | 32.8 | 36.0 | 43.0 | 24.6 | | |
| **Actions per Judgeship** | Filings — Total | 633 | 705 | 734 | 566 | 498 | 499 | 46 | 5 |
| | Filings — Civil | 515 | 592 | 634 | 466 | 382 | 373 | 35 | 3 |
| | Filings — Criminal Felony | 117 | 113 | 99 | 99 | 115 | 126 | 24 | 4 |
| | Filings — Supervised Release Hearings | 1 | 1 | 1 | 1 | 1 | 1 | 94 | 9 |
| | Pending Cases [2] | 696 | 708 | 720 | 615 | 621 | 609 | 28 | 6 |
| | Weighted Filings [2] | 932 | 1,125 | 1,050 | 776 | 579 | 573 | 25 | 5 |
| | Terminations | 612 | 682 | 721 | 672 | 494 | 494 | 47 | 6 |
| | Trials Completed | 18 | 15 | 14 | 13 | 12 | 11 | 70 | 7 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 12.7 | 14.2 | 11.1 | 12.8 | 10.1 | 10.1 | 47 | 8 |
| | From Filing to Disposition — Civil [2] | 8.4 | 7.3 | 7.1 | 6.9 | 9.0 | 8.6 | 32 | 4 |
| | From Filing to Trial [2] (Civil Only) | 21.9 | 22.9 | 20.2 | 23.8 | 19.1 | 16.8 | 3 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 210 / 5.5 | 221 / 5.3 | 215 / 5.0 | 227 / 6.4 | 209 / 6.0 | 247 / 7.7 | 46 | 7 |
| | Average Number of Felony Defendants Filed per Case | 2.1 | 2.0 | 2.1 | 1.7 | 2.0 | 1.7 | | |
| | Jurors — Avg. Present for Jury Selection | 36.6 | 41.5 | 35.7 | 39.6 | 50.0 | 36.2 | | |
| | Jurors — Percent Not Selected or Challenged | 31.2 | 36.9 | 27.2 | 35.2 | 36.7 | 33.3 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,983 | 125 | 69 | 1,016 | 9 | 95 | 104 | 328 | 238 | 465 | 183 | 4 | 347 |
| Criminal [1] | 1,007 | 19 | 502 | 101 | 153 | 58 | 47 | 40 | 1 | 15 | 13 | 10 | 48 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 14,581 | 14,419 | 14,898 | 13,776 | 14,894 | 18,215 | | |
| | | Terminations | 14,279 | 14,056 | 14,277 | 14,440 | 14,189 | 16,658 | | |
| | | Pending | 12,107 | 12,447 | 13,123 | 12,497 | 13,079 | 14,675 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 24.9 | 26.3 | 22.3 | 32.2 | 22.3 | | 8 | 1 |
| | | Number of Judgeships | 19 | 19 | 19 | 19 | 19 | 19 | | |
| | | Vacant Judgeship Months [2] | 37.6 | 44.6 | 12.0 | 24.0 | 26.1 | 34.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 767 | 759 | 784 | 725 | 784 | 959 | 8 | 3 |
| | | Civil | 327 | 315 | 334 | 302 | 329 | 373 | 35 | 3 |
| | | Criminal Felony | 346 | 352 | 364 | 328 | 358 | 491 | 3 | 2 |
| | | Supervised Release Hearings | 94 | 92 | 86 | 95 | 97 | 95 | 9 | 2 |
| | | Pending Cases [2] | 637 | 655 | 691 | 658 | 688 | 772 | 15 | 3 |
| | | Weighted Filings [2] | 563 | 551 | 569 | 551 | 585 | 703 | 12 | 3 |
| | | Terminations | 752 | 740 | 751 | 760 | 747 | 877 | 7 | 2 |
| | | Trials Completed | 24 | 24 | 27 | 24 | 26 | 23 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.9 | 5.1 | 5.0 | 5.2 | 4.9 | 4.4 | 3 | 1 |
| | | Civil [2] | 6.8 | 7.1 | 7.8 | 7.8 | 7.6 | 7.5 | 18 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 24.7 | 21.2 | 23.1 | 21.1 | 18.9 | 23.9 | 20 | 5 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 399 7.8 | 372 7.2 | 363 6.7 | 393 7.4 | 370 6.7 | 326 5.6 | 36 | 5 |
| | | Average Number of Felony Defendants Filed per Case | 1.2 | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 51.3 | 47.5 | 47.6 | 45.0 | 44.4 | 49.9 | | |
| | | Percent Not Selected or Challenged | 40.2 | 39.4 | 39.8 | 36.2 | 37.6 | 40.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,084 | 128 | 135 | 1,286 | 26 | 498 | 549 | 1,704 | 921 | 279 | 630 | 8 | 920 |
| Criminal [1] | 9,316 | 149 | 1,057 | 7,018 | 362 | 301 | 119 | 97 | 13 | 22 | 41 | 92 | 45 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TEXAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 11,653 | 11,159 | 12,354 | 11,727 | 13,826 | 15,705 | | |
| | Terminations | | 11,709 | 10,740 | 11,252 | 12,021 | 12,972 | 15,015 | | |
| | Pending | | 6,264 | 6,392 | 7,139 | 6,592 | 7,367 | 7,958 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 34.8 | 40.7 | 27.1 | 33.9 | 13.6 | | 22 | 3 |
| | Number of Judgeships | | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 7.5 | 12.5 | 24.0 | 23.4 | 9.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 896 | 858 | 950 | 902 | 1,064 | 1,208 | 5 | 2 |
| | | Civil | 262 | 255 | 337 | 274 | 264 | 316 | 50 | 6 |
| | | Criminal Felony | 513 | 491 | 495 | 505 | 694 | 771 | 1 | 1 |
| | | Supervised Release Hearings | 121 | 113 | 118 | 123 | 105 | 121 | 6 | 1 |
| | Pending Cases [2] | | 482 | 492 | 549 | 507 | 567 | 612 | 26 | 5 |
| | Weighted Filings [2] | | 674 | 672 | 747 | 696 | 745 | 839 | 6 | 2 |
| | Terminations | | 901 | 826 | 866 | 925 | 998 | 1,155 | 3 | 1 |
| | Trials Completed | | 21 | 21 | 19 | 20 | 20 | 22 | 30 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 5.3 | 5.5 | 5.3 | 4.4 | 4.4 | 3 | 1 |
| | | Civil [2] | 6.5 | 7.2 | 6.3 | 7.7 | 8.0 | 7.1 | 16 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 19.1 | 17.5 | 21.1 | 20.5 | 18.7 | 29.0 | 32 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 67 2.9 | 70 2.8 | 67 2.1 | 82 2.9 | 90 3.3 | 145 4.7 | 29 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 59.7 | 60.1 | 53.1 | 51.6 | 62.8 | 56.2 | | |
| | | Percent Not Selected or Challenged | 46.8 | 47.2 | 43.0 | 41.0 | 40.9 | 42.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,110 | 92 | 299 | 956 | 18 | 214 | 329 | 478 | 397 | 396 | 489 | 6 | 436 |
| Criminal [1] | 10,014 | 476 | 891 | 7,653 | 334 | 340 | 55 | 94 | 9 | 18 | 35 | 55 | 54 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,243 | 1,840 | 2,122 | 2,251 | 2,293 | 2,235 | | |
| | | Terminations | 2,320 | 2,153 | 2,007 | 2,107 | 2,096 | 2,375 | | |
| | | Pending | 2,142 | 1,827 | 1,961 | 2,101 | 2,300 | 2,176 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -0.4 | 21.5 | 5.3 | -0.7 | -2.5 | | 64 | 6 |
| | | Number of Judgeships | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | 5.5 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 12.0 | 12.0 | 16.2 | 14.4 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 408 | 335 | 386 | 409 | 417 | 406 | 68 | 8 |
| | | Civil | 269 | 221 | 274 | 292 | 293 | 243 | 68 | 7 |
| | | Criminal Felony | 102 | 77 | 79 | 81 | 87 | 118 | 28 | 3 |
| | | Supervised Release Hearings | 37 | 37 | 33 | 37 | 37 | 45 | 33 | 4 |
| | Pending Cases [2] | | 389 | 332 | 357 | 382 | 418 | 396 | 65 | 8 |
| | Weighted Filings [2] | | 353 | 294 | 315 | 342 | 331 | 361 | 68 | 8 |
| | Terminations | | 422 | 391 | 365 | 383 | 381 | 432 | 65 | 7 |
| | Trials Completed | | 17 | 15 | 17 | 20 | 17 | 20 | 34 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 10.1 | 8.3 | 10.0 | 9.9 | 8.7 | 34 | 3 |
| | | Civil [2] | 8.9 | 10.5 | 9.8 | 8.6 | 8.1 | 12.0 | 80 | 7 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 24.9 | 25.3 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 125 / 9.0 | 137 / 11.4 | 126 / 9.2 | 122 / 8.5 | 128 / 8.1 | 124 / 8.9 | 53 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 2.1 | 1.9 | 1.8 | 1.7 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 49.6 | 53.2 | 53.2 | 49.3 | 53.4 | 50.2 | | |
| | | Percent Not Selected or Challenged | 36.2 | 38.6 | 37.3 | 33.4 | 37.8 | 34.8 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,337 | 66 | 155 | 423 | 9 | 101 | 60 | 114 | 143 | 17 | 119 | - | 130 |
| Criminal [1] | 647 | 7 | 320 | 71 | 77 | 67 | 25 | 29 | - | 9 | 3 | 7 | 32 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KENTUCKY WESTERN**

| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **12-Month Periods Ending** | | | | | | **Numerical Standing Within** | |
| **Overall Caseload Statistics** | Filings [1] | | 1,899 | 2,084 | 1,704 | 1,821 | 1,831 | 1,986 | | |
| | Terminations | | 1,683 | 1,553 | 1,640 | 2,884 | 1,707 | 1,873 | | |
| | Pending | | 2,359 | 2,863 | 2,923 | 1,877 | 1,984 | 2,086 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 4.6 | -4.7 | 16.5 | 9.1 | 8.5 | | 29 | 3 |
| | Number of Judgeships | | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 | | |
| | Vacant Judgeship Months [2] | | 30.0 | 12.0 | 12.0 | 12.0 | 6.3 | 3.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 422 | 463 | 379 | 405 | 407 | 441 | 61 | 6 |
| | | Civil | 341 | 385 | 300 | 317 | 312 | 327 | 48 | 5 |
| | | Criminal Felony | 62 | 61 | 62 | 68 | 77 | 90 | 50 | 6 |
| | | Supervised Release Hearings | 19 | 17 | 16 | 20 | 17 | 25 | 62 | 8 |
| | Pending Cases [2] | | 524 | 636 | 650 | 417 | 441 | 464 | 49 | 6 |
| | Weighted Filings [2] | | 375 | 387 | 340 | 370 | 374 | 397 | 59 | 6 |
| | Terminations | | 374 | 345 | 364 | 641 | 379 | 416 | 69 | 8 |
| | Trials Completed | | 11 | 14 | 13 | 16 | 16 | 20 | 34 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.9 | 13.3 | 12.8 | 12.2 | 13.5 | 11.7 | 65 | 8 |
| | | Civil [2] | 8.9 | 8.0 | 9.2 | 23.5 | 9.5 | 8.6 | 32 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.3 | 26.1 | - | 29.8 | 45.3 | 33.2 | 43 | 7 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 61 / 3.1 | 113 / 4.6 | 555 / 21.9 | 133 / 9.3 | 112 / 7.6 | 118 / 7.9 | 48 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.4 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.3 | 41.4 | 50.0 | 46.3 | 48.7 | 43.4 | | |
| | | Percent Not Selected or Challenged | 25.0 | 35.1 | 40.0 | 39.5 | 31.3 | 30.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,470 | 97 | 47 | 303 | 6 | 103 | 105 | 120 | 141 | 18 | 200 | 4 | 326 |
| Criminal [1] | 400 | - | 132 | 32 | 136 | 36 | 10 | 33 | 3 | 6 | 7 | 2 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,262 | 5,949 | 5,852 | 5,477 | 5,449 | 5,068 | | |
| | | Terminations | 6,543 | 6,005 | 5,871 | 5,594 | 5,523 | 5,398 | | |
| | | Pending | 6,669 | 6,604 | 6,521 | 6,363 | 6,226 | 5,118 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -19.1 | -14.8 | -13.4 | -7.5 | -7.0 | | 81 | 8 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 21.2 | 0.0 | 0.0 | 11.1 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 417 | 397 | 390 | 365 | 363 | 338 | 79 | 9 |
| | | Civil | 337 | 318 | 312 | 285 | 276 | 260 | 63 | 6 |
| | | Criminal Felony | 66 | 64 | 61 | 61 | 65 | 59 | 76 | 9 |
| | | Supervised Release Hearings | 15 | 15 | 17 | 19 | 22 | 18 | 73 | 9 |
| | Pending Cases [2] | | 445 | 440 | 435 | 424 | 415 | 341 | 78 | 9 |
| | Weighted Filings [2] | | 389 | 364 | 356 | 345 | 331 | 324 | 76 | 9 |
| | Terminations | | 436 | 400 | 391 | 373 | 368 | 360 | 76 | 9 |
| | Trials Completed | | 14 | 13 | 13 | 13 | 11 | 12 | 65 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.0 | 10.7 | 11.3 | 10.9 | 9.9 | 10.4 | 54 | 5 |
| | | Civil [2] | 8.4 | 8.6 | 8.4 | 9.8 | 8.6 | 8.6 | 32 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 27.0 | 35.5 | 28.7 | 25.9 | 28.0 | 29.1 | 33 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 474 9.0 | 764 14.8 | 985 19.3 | 976 19.5 | 1,018 20.7 | 349 9.0 | 54 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.4 | 1.3 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 74.6 | 58.8 | 42.4 | 47.6 | 61.8 | 62.9 | | |
| | | Percent Not Selected or Challenged | 54.4 | 49.9 | 43.4 | 47.1 | 52.1 | 51.3 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,903 | 209 | 90 | 818 | 20 | 63 | 261 | 490 | 328 | 235 | 738 | 29 | 622 |
| Criminal [1] | 884 | - | 224 | 157 | 184 | 152 | 45 | 34 | 1 | 28 | 12 | 17 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MICHIGAN WESTERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,170 | 2,072 | 2,423 | 1,965 | 2,321 | 1,985 | | | |
| | Terminations | 2,170 | 2,237 | 2,307 | 2,280 | 2,037 | 2,048 | | | |
| | Pending | 1,779 | 1,604 | 1,715 | 1,404 | 1,686 | 1,603 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.5 | -4.2 | -18.1 | 1.0 | -14.5 | | | 88 | 9 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 7.9 | 12.0 | 12.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 543 | 518 | 606 | 491 | 580 | 496 | | 47 | 4 |
| | Civil | 411 | 386 | 467 | 356 | 416 | 354 | | 39 | 4 |
| | Criminal Felony | 95 | 89 | 97 | 90 | 111 | 104 | | 38 | 4 |
| | Supervised Release Hearings | 37 | 43 | 42 | 46 | 53 | 39 | | 41 | 5 |
| | Pending Cases [2] | 445 | 401 | 429 | 351 | 422 | 401 | | 64 | 7 |
| | Weighted Filings [2] | 451 | 427 | 477 | 401 | 517 | 432 | | 47 | 5 |
| | Terminations | 543 | 559 | 577 | 570 | 509 | 512 | | 42 | 3 |
| | Trials Completed | 16 | 16 | 22 | 17 | 19 | 19 | | 38 | 6 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.4 | 7.6 | 6.6 | 7.2 | 6.6 | 6.9 | | 13 | 1 |
| | Civil [2] | 8.3 | 9.2 | 8.9 | 8.5 | 7.4 | 7.8 | | 22 | 1 |
| | From Filing to Trial [2] (Civil Only) | 34.5 | 27.8 | 36.6 | 37.0 | 33.1 | 27.7 | | 28 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 74 / 4.9 | 60 / 4.3 | 71 / 4.9 | 54 / 4.6 | 42 / 3.0 | 39 / 3.0 | | 17 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.5 | 1.3 | 1.5 | 1.2 | 1.4 | 1.3 | | | |
| | Jurors Avg. Present for Jury Selection | 33.5 | 40.1 | 30.6 | 33.1 | 35.6 | 41.0 | | | |
| | Jurors Percent Not Selected or Challenged | 28.8 | 34.6 | 31.7 | 35.6 | 35.7 | 43.7 | | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,415 | 106 | 17 | 553 | 1 | 24 | 97 | 91 | 53 | 66 | 233 | - | 174 |
| Criminal [1] | 413 | 2 | 125 | 78 | 70 | 45 | 23 | 28 | 7 | 11 | 6 | 5 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,828 | 6,032 | 4,832 | 4,248 | 5,856 | 5,812 | | |
| | | Terminations | 4,543 | 9,170 | 7,024 | 5,676 | 4,395 | 5,283 | | |
| | | Pending | 11,803 | 8,640 | 6,440 | 5,006 | 6,340 | 6,849 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 20.4 | -3.6 | 20.3 | 36.8 | -0.8 | | 58 | 5 |
| | | Number of Judgeships | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 8.9 | 12.0 | 11.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 439 | 548 | 439 | 386 | 532 | 528 | 39 | 3 |
| | | Civil | 338 | 447 | 339 | 278 | 397 | 379 | 34 | 3 |
| | | Criminal Felony | 62 | 64 | 55 | 58 | 87 | 96 | 46 | 5 |
| | | Supervised Release Hearings | 39 | 38 | 45 | 50 | 48 | 53 | 25 | 3 |
| | | Pending Cases [2] | 1,073 | 785 | 585 | 455 | 576 | 623 | 24 | 2 |
| | | Weighted Filings [2] | 377 | 355 | 329 | 317 | 385 | 441 | 46 | 4 |
| | | Terminations | 413 | 834 | 639 | 516 | 400 | 480 | 49 | 4 |
| | | Trials Completed | 12 | 10 | 11 | 12 | 12 | 12 | 65 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 8.5 | 7.8 | 9.2 | 7.7 | 8.6 | 32 | 2 |
| | | Civil [2] | 8.9 | 27.6 | 15.7 | 14.1 | 9.3 | 9.9 | 57 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 18.9 | 33.0 | 20.9 | 26.0 | 22.3 | 21.3 | 9 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 2,206 19.7 | 3,084 38.3 | 1,816 31.0 | 1,167 26.8 | 1,235 22.6 | 988 16.8 | 83 | 9 |
| | | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.6 | 1.5 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 49.9 | 39.9 | 37.7 | 40.8 | 52.9 | 45.2 | | |
| | | Percent Not Selected or Challenged | 41.0 | 35.3 | 37.6 | 35.5 | 45.0 | 39.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 4,164 | 300 | 307 | 627 | 21 | 31 | 389 | 264 | 398 | 302 | 445 | 2 | 1,078 |
| Criminal [1] | 1,059 | 28 | 432 | 103 | 250 | 89 | 29 | 55 | 10 | 22 | 11 | 5 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OHIO SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,398 | 6,100 | 3,680 | 2,922 | 3,666 | 7,316 | | |
| | | Terminations | 3,601 | 3,629 | 3,447 | 2,792 | 3,141 | 6,756 | | |
| | | Pending | 4,114 | 6,590 | 6,810 | 6,925 | 7,673 | 8,259 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 66.3 | 19.9 | 98.8 | 150.4 | 99.6 | | 2 | 1 |
| | | Number of Judgeships | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 5.0 | 15.0 | 28.0 | 39.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 550 | 763 | 460 | 365 | 458 | 915 | 9 | 1 |
| | | Civil | 435 | 656 | 359 | 260 | 338 | 799 | 5 | 1 |
| | | Criminal Felony | 83 | 77 | 70 | 78 | 93 | 88 | 53 | 8 |
| | | Supervised Release Hearings | 32 | 30 | 31 | 28 | 27 | 28 | 57 | 6 |
| | Pending Cases [2] | | 514 | 824 | 851 | 866 | 959 | 1,032 | 9 | 1 |
| | Weighted Filings [2] | | 431 | 420 | 393 | 346 | 427 | 745 | 9 | 1 |
| | Terminations | | 450 | 454 | 431 | 349 | 393 | 845 | 9 | 1 |
| | Trials Completed | | 29 | 22 | 24 | 23 | 29 | 35 | 9 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 7.5 | 8.4 | 9.2 | 8.6 | 11.0 | 59 | 6 |
| | | Civil [2] | 9.5 | 9.0 | 8.8 | 9.8 | 9.3 | 41.6 | 93 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 25.7 | 29.5 | 33.3 | 28.2 | 33.8 | 33.4 | 45 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 142 4.1 | 157 2.7 | 192 3.1 | 1,047 17.1 | 3,725 55.6 | 426 6.0 | 40 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.3 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 62.8 | 49.7 | 66.6 | 54.6 | 61.9 | 56.6 | | |
| | | Percent Not Selected or Challenged | 45.9 | 39.1 | 31.8 | 42.8 | 49.9 | 40.2 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,388 | 250 | 3,940 | 425 | 17 | 78 | 310 | 247 | 229 | 52 | 550 | 7 | 283 |
| Criminal [1] | 704 | 3 | 302 | 58 | 132 | 104 | 16 | 37 | 6 | 6 | 11 | 7 | 22 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,394 | 2,263 | 2,526 | 2,091 | 2,109 | 2,351 | | |
| | Terminations | 2,617 | 2,273 | 2,320 | 2,548 | 2,067 | 2,279 | | |
| | Pending | 2,573 | 2,550 | 2,772 | 2,326 | 2,368 | 2,436 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -1.8 | 3.9 | -6.9 | 12.4 | 11.5 | | 25 | 2 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 5.1 | 11.0 | 2.2 | 0.0 | 3.0 | 9.5 | | |
| **Actions per Judgeship** | **Filings** Total | 479 | 453 | 505 | 418 | 422 | 470 | 54 | 5 |
| | Civil | 286 | 268 | 340 | 255 | 230 | 231 | 73 | 9 |
| | Criminal Felony | 158 | 158 | 131 | 132 | 166 | 211 | 9 | 1 |
| | Supervised Release Hearings | 35 | 26 | 34 | 32 | 26 | 28 | 57 | 6 |
| | Pending Cases [2] | 515 | 510 | 554 | 465 | 474 | 487 | 45 | 4 |
| | Weighted Filings [2] | 491 | 476 | 455 | 417 | 443 | 524 | 29 | 2 |
| | Terminations | 523 | 455 | 464 | 510 | 413 | 456 | 58 | 6 |
| | Trials Completed | 12 | 11 | 11 | 14 | 9 | 12 | 65 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.4 | 10.3 | 10.8 | 10.6 | 9.4 | 10.1 | 47 | 4 |
| | Civil [2] | 12.4 | 12.8 | 11.8 | 13.6 | 11.5 | 12.1 | 81 | 8 |
| | From Filing to Trial [2] (Civil Only) | 29.9 | 35.3 | 23.7 | 25.7 | 28.5 | 25.3 | 25 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 64 / 3.6 | 75 / 4.5 | 61 / 3.0 | 43 / 2.7 | 54 / 3.7 | 60 / 4.6 | 28 | 3 |
| | Average Number of Felony Defendants Filed per Case | 1.7 | 1.8 | 1.7 | 1.6 | 1.6 | 1.7 | | |
| | Jurors Avg. Present for Jury Selection | 53.6 | 51.0 | 38.0 | 37.0 | 25.2 | 35.3 | | |
| | Percent Not Selected or Challenged | 45.8 | 48.8 | 32.8 | 29.2 | 36.6 | 33.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,157 | 50 | 46 | 304 | 10 | 23 | 84 | 139 | 148 | 17 | 222 | 5 | 109 |
| Criminal [1] | 1,050 | 6 | 565 | 70 | 276 | 40 | 20 | 34 | 3 | 10 | 7 | 7 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,093 | 2,183 | 3,659 | 2,813 | 2,173 | 2,182 | | |
| | | Terminations | 3,459 | 2,325 | 3,606 | 3,014 | 2,132 | 2,262 | | |
| | | Pending | 2,237 | 2,090 | 2,063 | 1,988 | 2,002 | 1,915 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -29.5 | | -40.4 | -22.4 | 0.4 | | 50 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 9.9 | 6.3 | 15.4 | 15.3 | 0.3 | | |
| **Actions per Judgeship** | **Filings** | Total | 773 | 546 | 915 | 703 | 543 | 546 | 32 | 2 |
| | | Civil | 667 | 445 | 806 | 587 | 377 | 389 | 32 | 2 |
| | | Criminal Felony | 58 | 56 | 55 | 69 | 98 | 90 | 50 | 6 |
| | | Supervised Release Hearings | 48 | 45 | 54 | 47 | 69 | 67 | 21 | 2 |
| | Pending Cases [2] | | 559 | 523 | 516 | 497 | 501 | 479 | 47 | 5 |
| | Weighted Filings [2] | | 620 | 467 | 688 | 609 | 484 | 483 | 33 | 3 |
| | Terminations | | 865 | 581 | 902 | 754 | 533 | 566 | 29 | 2 |
| | Trials Completed | | 26 | 24 | 30 | 24 | 24 | 28 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 16.0 | 19.4 | 19.8 | 14.7 | 14.0 | 13.3 | 78 | 9 |
| | | Civil [2] | 13.2 | 11.6 | 12.4 | 10.6 | 11.7 | 10.7 | 66 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 32.4 | 33.2 | 30.9 | 26.9 | - | 30.3 | 35 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 62 3.6 | 94 5.8 | 91 5.6 | 51 3.3 | 43 2.9 | 51 3.8 | 23 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.5 | 32.8 | 38.8 | 40.7 | 42.3 | 58.4 | | |
| | | Percent Not Selected or Challenged | 25.2 | 18.9 | 31.3 | 32.9 | 15.7 | 38.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,557 | 41 | 41 | 625 | 3 | 20 | 138 | 118 | 132 | 35 | 287 | 2 | 115 |
| Criminal [1] | 358 | 6 | 89 | 27 | 166 | 35 | 19 | 6 | 1 | 1 | 6 | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**TENNESSEE WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,164 | 2,118 | 2,070 | 2,147 | 2,248 | 2,158 | | |
| | Terminations | 2,227 | 2,097 | 2,050 | 2,064 | 2,121 | 2,304 | | |
| | Pending | 2,559 | 2,577 | 2,594 | 2,711 | 2,840 | 2,705 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -0.3 | 1.9 | 4.3 | 0.5 | -4.0 | | 72 | 7 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 6.9 | 3.0 | 12.0 | 18.4 | 15.3 | 0.3 | | |
| **Actions per Judgeship** | **Filings** Total | 433 | 424 | 414 | 429 | 450 | 432 | 63 | 7 |
| | Civil | 274 | 260 | 263 | 245 | 233 | 238 | 70 | 8 |
| | Criminal Felony | 100 | 110 | 90 | 113 | 142 | 125 | 25 | 2 |
| | Supervised Release Hearings | 58 | 54 | 61 | 72 | 75 | 69 | 20 | 1 |
| | Pending Cases [2] | 512 | 515 | 519 | 542 | 568 | 541 | 35 | 3 |
| | Weighted Filings [2] | 374 | 379 | 334 | 376 | 407 | 394 | 61 | 7 |
| | Terminations | 445 | 419 | 410 | 413 | 424 | 461 | 56 | 5 |
| | Trials Completed | 29 | 38 | 28 | 28 | 32 | 28 | 13 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 9.7 | 9.7 | 9.7 | 9.2 | 8.9 | 11.0 | 59 | 6 |
| | Civil [2] | 11.3 | 9.5 | 10.2 | 9.5 | 8.7 | 9.7 | 53 | 4 |
| | From Filing to Trial [2] (Civil Only) | 24.7 | 18.9 | 24.8 | - | 20.1 | 22.1 | 11 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 118 / 7.2 | 135 / 8.2 | 161 / 9.3 | 155 / 9.2 | 156 / 9.8 | 176 / 12.0 | 66 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.6 | 1.3 | 1.5 | 1.4 | 1.4 | | |
| | Jurors — Avg. Present for Jury Selection | 42.5 | 44.0 | 45.1 | 54.7 | 53.2 | 25.2 | | |
| | Percent Not Selected or Challenged | 48.9 | 52.0 | 38.1 | 57.2 | 47.4 | 47.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,190 | 43 | 20 | 405 | 13 | 31 | 74 | 120 | 147 | 11 | 248 | 1 | 77 |
| Criminal [1] | 625 | 9 | 190 | 24 | 256 | 51 | 29 | 22 | 2 | 19 | 7 | 10 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,326 | 13,013 | 13,981 | 10,822 | 10,547 | 10,135 | | |
| | | Terminations | 10,666 | 11,204 | 10,669 | 11,535 | 11,023 | 10,515 | | |
| | | Pending | 12,862 | 14,612 | 17,907 | 17,237 | 16,764 | 16,387 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -10.5 | -22.1 | -27.5 | -6.3 | -3.9 | | 69 | 4 |
| | | Number of Judgeships | 22 | 22 | 22 | 22 | 22 | 22 | | |
| | | Vacant Judgeship Months [2] | 13.0 | 1.0 | 0.0 | 18.3 | 35.9 | 48.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 515 | 592 | 636 | 492 | 479 | 461 | 56 | 6 |
| | | Civil | 473 | 548 | 598 | 453 | 435 | 408 | 27 | 4 |
| | | Criminal Felony | 30 | 33 | 28 | 32 | 36 | 42 | 88 | 7 |
| | | Supervised Release Hearings | 13 | 10 | 9 | 6 | 9 | 10 | 87 | 6 |
| | Pending Cases [2] | | 585 | 664 | 814 | 784 | 762 | 745 | 17 | 2 |
| | Weighted Filings [2] | | 444 | 436 | 429 | 445 | 452 | 432 | 47 | 4 |
| | Terminations | | 485 | 509 | 485 | 524 | 501 | 478 | 51 | 6 |
| | Trials Completed | | 12 | 12 | 12 | 11 | 10 | 10 | 76 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 17.8 | 20.1 | 19.3 | 19.8 | 17.6 | 16.8 | 89 | 7 |
| | | Civil [2] | 7.1 | 7.2 | 7.3 | 8.5 | 7.6 | 7.4 | 17 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 35.3 | 34.9 | 39.4 | 36.8 | 37.8 | 36.7 | 52 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,062 9.6 | 1,341 10.5 | 1,327 8.2 | 1,613 10.5 | 3,389 22.8 | 5,404 38.0 | 90 | 7 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.6 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 41.9 | 44.7 | 49.6 | 47.0 | 48.2 | 48.6 | | |
| | | Percent Not Selected or Challenged | 32.8 | 39.1 | 41.5 | 37.8 | 37.7 | 42.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,979 | 534 | 457 | 1,355 | 24 | 76 | 810 | 828 | 913 | 816 | 1,350 | 67 | 1,749 |
| Criminal [1] | 926 | 10 | 256 | 101 | 223 | 135 | 85 | 25 | - | 8 | 18 | 18 | 47 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS CENTRAL**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,845 | 1,799 | 1,971 | 2,034 | 2,014 | 1,765 | | |
| | Terminations | 1,895 | 1,863 | 1,993 | 2,013 | 2,006 | 1,797 | | |
| | Pending | 2,016 | 1,954 | 1,923 | 1,944 | 1,952 | 1,912 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -4.3 | -1.9 | -10.5 | -13.2 | -12.4 | | 86 | 6 |
| | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 461 | 450 | 493 | 509 | 504 | 441 | 61 | 7 |
| | Civil | 349 | 351 | 391 | 393 | 376 | 335 | 44 | 7 |
| | Criminal Felony | 80 | 63 | 61 | 71 | 76 | 69 | 64 | 5 |
| | Supervised Release Hearings | 33 | 36 | 41 | 45 | 52 | 37 | 46 | 3 |
| | Pending Cases [2] | 504 | 489 | 481 | 486 | 488 | 478 | 48 | 6 |
| | Weighted Filings [2] | 389 | 371 | 383 | 408 | 419 | 360 | 70 | 7 |
| | Terminations | 474 | 466 | 498 | 503 | 502 | 449 | 61 | 7 |
| | Trials Completed | 32 | 32 | 33 | 30 | 29 | 29 | 12 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 14.7 | 11.8 | 11.1 | 11.2 | 10.7 | 12.6 | 74 | 6 |
| | Civil [2] | 10.2 | 10.5 | 10.7 | 9.5 | 9.1 | 10.1 | 59 | 6 |
| | From Filing to Trial [2] (Civil Only) | 36.2 | 34.9 | 37.0 | 34.0 | 44.0 | 38.2 | 54 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 77 / 4.8 | 89 / 5.5 | 96 / 5.9 | 90 / 5.5 | 80 / 5.1 | 81 / 5.4 | 33 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.1 | 1.2 | 1.4 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 31.6 | 29.7 | 30.8 | 31.0 | 30.2 | 23.9 | | |
| | Jurors Percent Not Selected or Challenged | 34.3 | 32.0 | 33.8 | 33.7 | 37.9 | 39.7 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,340 | 136 | 22 | 617 | 1 | 59 | 68 | 49 | 61 | 12 | 211 | - | 104 |
| Criminal [1] | 277 | 8 | 110 | 21 | 54 | 16 | 6 | 47 | 8 | 3 | - | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ILLINOIS SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,511 | 2,072 | 1,877 | 1,826 | 2,704 | 2,061 | | |
| | | Terminations | 5,443 | 9,166 | 2,856 | 2,630 | 2,417 | 2,411 | | |
| | | Pending | 11,376 | 4,275 | 3,305 | 2,496 | 2,784 | 2,436 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -41.3 | -0.5 | 9.8 | 12.9 | -23.8 | | 92 | 7 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 8.3 | 0.0 | 0.0 | 0.0 | 0.0 | 14.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 878 | 518 | 469 | 457 | 676 | 515 | 42 | 4 |
| | | Civil | 741 | 384 | 361 | 340 | 533 | 381 | 33 | 6 |
| | | Criminal Felony | 96 | 94 | 60 | 71 | 76 | 83 | 58 | 3 |
| | | Supervised Release Hearings | 41 | 41 | 48 | 46 | 68 | 52 | 26 | 1 |
| | | Pending Cases [2] | 2,844 | 1,069 | 826 | 624 | 696 | 609 | 28 | 4 |
| | | Weighted Filings [2] | 669 | 422 | 357 | 353 | 551 | 417 | 53 | 5 |
| | | Terminations | 1,361 | 2,292 | 714 | 658 | 604 | 603 | 23 | 3 |
| | | Trials Completed | 22 | 18 | 20 | 14 | 13 | 20 | 34 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.0 | 10.0 | 9.9 | 10.6 | 9.5 | 9.0 | 39 | 2 |
| | | Civil [2] | 34.9 | 32.0 | 29.7 | 36.3 | 16.6 | 8.3 | 29 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | 32.4 | 37.3 | 39.1 | 36.4 | 38.6 | 55 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 4,495 40.9 | 1,555 39.6 | 1,196 39.3 | 607 27.3 | 235 9.4 | 284 13.5 | 73 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.5 | 1.5 | 1.2 | 1.2 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 32.4 | 25.5 | 28.8 | 11.2 | 29.6 | 23.8 | | |
| | | Percent Not Selected or Challenged | 20.1 | 9.3 | 11.4 | 14.4 | 28.1 | 18.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,523 | 106 | 30 | 649 | 11 | 38 | 54 | 51 | 397 | 9 | 111 | 2 | 65 |
| Criminal [1] | 331 | - | 162 | 31 | 67 | 18 | 7 | 33 | 2 | 1 | 6 | 1 | 3 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,674 | 2,093 | 2,415 | 2,578 | 2,602 | 2,738 | | |
| | | Terminations | 2,613 | 2,390 | 3,159 | 2,611 | 2,608 | 2,688 | | |
| | | Pending | 4,043 | 3,743 | 3,011 | 2,990 | 2,988 | 3,044 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -25.5 | 30.8 | 13.4 | 6.2 | 5.2 | | 39 | 3 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 8.6 | 12.0 | 24.0 | 15.5 | | |
| **Actions per Judgeship** | **Filings** | Total | 735 | 419 | 483 | 516 | 520 | 548 | 31 | 3 |
| | | Civil | 652 | 333 | 390 | 425 | 410 | 457 | 22 | 3 |
| | | Criminal Felony | 61 | 66 | 74 | 71 | 92 | 76 | 60 | 4 |
| | | Supervised Release Hearings | 22 | 19 | 19 | 19 | 18 | 15 | 79 | 5 |
| | Pending Cases [2] | | 809 | 749 | 602 | 598 | 598 | 609 | 28 | 4 |
| | Weighted Filings [2] | | 555 | 375 | 423 | 440 | 464 | 475 | 37 | 3 |
| | Terminations | | 523 | 478 | 632 | 522 | 522 | 538 | 32 | 4 |
| | Trials Completed | | 22 | 18 | 18 | 14 | 15 | 14 | 60 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.8 | 11.2 | 11.0 | 11.5 | 11.8 | 11.8 | 66 | 4 |
| | | Civil [2] | 9.6 | 14.3 | 21.3 | 13.9 | 12.9 | 13.8 | 86 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 25.0 | 44.1 | 44.7 | - | 38.8 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 105 2.9 | 100 3.0 | 178 7.1 | 274 11.3 | 211 8.9 | 161 6.7 | 44 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 30.7 | 5.9 | 28.4 | 36.7 | 30.0 | 33.9 | | |
| | | Percent Not Selected or Challenged | 30.2 | 29.7 | 21.0 | 33.5 | 29.0 | 29.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,284 | 365 | 29 | 867 | 14 | 43 | 69 | 129 | 190 | 66 | 369 | 1 | 142 |
| Criminal [1] | 376 | 3 | 108 | 11 | 164 | 28 | 17 | 18 | 1 | 8 | 2 | 2 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**INDIANA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,262 | 3,311 | 4,629 | 6,010 | 6,039 | 6,966 | | |
| | Terminations | 3,238 | 3,372 | 3,354 | 3,892 | 4,144 | 4,944 | | |
| | Pending | 2,890 | 2,827 | 4,093 | 6,210 | 8,101 | 10,127 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 113.5 | 110.4 | 50.5 | 15.9 | 15.4 | | 15 | 1 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | 3.0 | 12.0 | 12.0 | 12.0 | 13.8 | 12.3 | | |
| **Actions per Judgeship** | **Filings** Total | 652 | 662 | 926 | 1,202 | 1,208 | 1,393 | 4 | 1 |
| | Civil | 572 | 575 | 827 | 1,101 | 1,075 | 1,266 | 4 | 1 |
| | Criminal Felony | 73 | 80 | 92 | 93 | 125 | 124 | 26 | 1 |
| | Supervised Release Hearings | 8 | 7 | 7 | 8 | 8 | 4 | 91 | 7 |
| | Pending Cases [2] | 578 | 565 | 819 | 1,242 | 1,620 | 2,025 | 3 | 1 |
| | Weighted Filings [2] | 566 | 601 | 721 | 983 | 1,009 | 1,148 | 2 | 1 |
| | Terminations | 648 | 674 | 671 | 778 | 829 | 989 | 4 | 1 |
| | Trials Completed | 20 | 19 | 19 | 16 | 18 | 18 | 41 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 11.3 | 13.8 | 12.4 | 13.4 | 12.0 | 12.2 | 70 | 5 |
| | Civil [2] | 9.2 | 8.6 | 8.4 | 8.0 | 8.1 | 8.2 | 28 | 4 |
| | From Filing to Trial [2] (Civil Only) | 33.0 | 32.4 | 27.5 | 24.5 | 25.9 | 36.0 | 50 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 46 / 1.9 | 34 / 1.4 | 43 / 1.2 | 54 / 1.0 | 160 / 2.2 | 883 / 9.5 | 57 | 5 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.5 | 1.8 | 1.5 | 1.4 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 42.7 | 40.9 | 37.8 | 41.5 | 34.9 | 40.6 | | |
| | Percent Not Selected or Challenged | 38.4 | 42.2 | 33.3 | 39.0 | 40.8 | 31.7 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 6,330 | 235 | 2,426 | 1,456 | 43 | 31 | 170 | 168 | 559 | 77 | 607 | 3 | 555 |
| Criminal [1] | 618 | 3 | 215 | 29 | 218 | 55 | 7 | 49 | 5 | 3 | 13 | 2 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN EASTERN**

| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |

Reformatted table:

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,196 | 2,213 | 2,249 | 2,324 | 2,672 | 2,531 | | |
| | Terminations | | 2,036 | 2,034 | 2,217 | 2,228 | 2,428 | 2,482 | | |
| | Pending | | 1,689 | 1,865 | 1,906 | 1,991 | 2,222 | 2,260 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 15.3 | 14.4 | 12.5 | 8.9 | -5.3 | | 75 | 5 |
| | Number of Judgeships | | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 1.6 | 7.8 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 439 | 443 | 450 | 465 | 534 | 506 | 43 | 5 |
| | | Civil | 325 | 326 | 350 | 362 | 410 | 400 | 28 | 5 |
| | | Criminal Felony | 77 | 77 | 57 | 61 | 68 | 60 | 74 | 6 |
| | | Supervised Release Hearings | 38 | 40 | 43 | 41 | 56 | 46 | 31 | 2 |
| | Pending Cases [2] | | 338 | 373 | 381 | 398 | 444 | 452 | 52 | 7 |
| | Weighted Filings [2] | | 368 | 370 | 359 | 378 | 431 | 398 | 58 | 6 |
| | Terminations | | 407 | 407 | 443 | 446 | 486 | 496 | 46 | 5 |
| | Trials Completed | | 8 | 11 | 8 | 10 | 7 | 6 | 93 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.6 | 8.7 | 10.0 | 12.1 | 10.6 | 10.3 | 53 | 3 |
| | | Civil [2] | 6.2 | 6.4 | 6.9 | 6.4 | 5.6 | 6.9 | 12 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 28.7 | 30.9 | 27.6 | 33.7 | 25.5 | 24.5 | 22 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 59 / 4.6 | 53 / 3.9 | 71 / 5.0 | 85 / 5.6 | 93 / 5.4 | 104 / 5.9 | 39 | 3 |
| | Average Number of Felony Defendants Filed per Case | | 1.7 | 1.7 | 1.4 | 1.8 | 1.6 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 31.5 | 33.7 | 31.9 | 34.4 | 42.6 | 35.3 | | |
| | | Percent Not Selected or Challenged | 26.5 | 37.2 | 36.0 | 27.4 | 36.8 | 30.4 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,000 | 243 | 26 | 752 | 16 | 20 | 136 | 106 | 76 | 38 | 243 | 1 | 343 |
| Criminal [1] | 298 | 8 | 83 | 17 | 81 | 48 | 24 | 13 | - | 6 | 3 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WISCONSIN WESTERN**

| | | 12-Month Periods Ending | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | Numerical Standing Within | |
| | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,101 | 1,121 | 1,084 | 1,166 | 1,295 | 1,383 | | |
| | Terminations | 1,167 | 1,053 | 1,073 | 1,011 | 1,148 | 1,318 | | |
| | Pending | 954 | 1,027 | 1,038 | 1,193 | 1,341 | 1,410 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 25.6 | 23.4 | 27.6 | 18.6 | 6.8 | | 34 | 2 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | Vacant Judgeship Months [2] | 7.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 551 | 561 | 542 | 583 | 648 | 692 | 16 | 2 |
| | Civil | 453 | 456 | 446 | 485 | 524 | 559 | 14 | 2 |
| | Criminal Felony | 69 | 71 | 71 | 66 | 89 | 101 | 39 | 2 |
| | Supervised Release Hearings | 30 | 34 | 26 | 33 | 35 | 33 | 49 | 4 |
| | Pending Cases [2] | 477 | 514 | 519 | 597 | 671 | 705 | 18 | 3 |
| | Weighted Filings [2] | 481 | 475 | 443 | 505 | 548 | 593 | 21 | 2 |
| | Terminations | 584 | 527 | 537 | 506 | 574 | 659 | 17 | 2 |
| | Trials Completed | 16 | 24 | 21 | 19 | 19 | 27 | 15 | 2 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.0 | 6.4 | 7.0 | 8.3 | 7.4 | 7.3 | 17 | 1 |
| | Civil [2] | 8.7 | 7.6 | 7.1 | 6.7 | 7.7 | 7.8 | 22 | 3 |
| | From Filing to Trial [2] (Civil Only) | 19.8 | 22.3 | 20.7 | 23.0 | 20.5 | 24.1 | 21 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 8 / 1.1 | 14 / 1.7 | 16 / 2.0 | 30 / 3.1 | 49 / 4.5 | 35 / 3.0 | 17 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.1 | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 22.4 | 26.7 | 22.7 | 30.9 | 22.5 | 14.1 | | |
| | Percent Not Selected or Challenged | 12.6 | 22.6 | 14.2 | 10.6 | 9.4 | 12.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,117 | 138 | 23 | 430 | 1 | 16 | 68 | 71 | 36 | 41 | 142 | 1 | 150 |
| Criminal [1] | 200 | 1 | 75 | 19 | 52 | 15 | 7 | 17 | - | 3 | 4 | 2 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 2,395 | 2,582 | 2,454 | 2,466 | 2,658 | 2,723 | | |
| | | Terminations | 3,565 | 2,572 | 2,418 | 2,499 | 2,422 | 2,449 | | |
| | | Pending | 2,210 | 2,216 | 2,250 | 2,199 | 2,427 | 2,697 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.7 | 5.5 | 11.0 | 10.4 | 2.4 | | 46 | 6 |
| | | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | |
| | | Vacant Judgeship Months [2] | 4.8 | 0.0 | 0.0 | 0.0 | 6.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 479 | 516 | 491 | 493 | 532 | 545 | 33 | 4 |
| | | Civil | 374 | 394 | 405 | 380 | 379 | 393 | 30 | 3 |
| | | Criminal Felony | 81 | 99 | 68 | 93 | 130 | 137 | 21 | 8 |
| | | Supervised Release Hearings | 24 | 23 | 17 | 20 | 22 | 15 | 79 | 10 |
| | | Pending Cases [2] | 442 | 443 | 450 | 440 | 485 | 539 | 36 | 2 |
| | | Weighted Filings [2] | 399 | 455 | 407 | 427 | 480 | 501 | 30 | 2 |
| | | Terminations | 713 | 514 | 484 | 500 | 484 | 490 | 48 | 6 |
| | | Trials Completed | 25 | 22 | 25 | 19 | 16 | 17 | 45 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 15.3 | 17.3 | 17.4 | 20.0 | 15.8 | 16.8 | 89 | 10 |
| | | Civil [2] | 37.9 | 10.5 | 9.4 | 10.5 | 9.7 | 10.5 | 64 | 6 |
| | From Filing to Trial [2] (Civil Only) | | 20.6 | 17.3 | 27.2 | 24.7 | 25.2 | 24.6 | 23 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 52 3.3 | 25 1.7 | 30 1.9 | 27 1.8 | 29 2.0 | 31 2.0 | 3 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 2.2 | 2.1 | 1.6 | 1.7 | 1.6 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 52.8 | 45.8 | 43.0 | 47.1 | 42.4 | 44.0 | | |
| | | Percent Not Selected or Challenged | 49.5 | 42.4 | 40.3 | 46.3 | 43.6 | 43.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,963 | 183 | 41 | 997 | 1 | 22 | 172 | 115 | 115 | 13 | 229 | - | 75 |
| Criminal [1] | 684 | 39 | 168 | 69 | 255 | 49 | 14 | 28 | 3 | 15 | 4 | 9 | 31 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARKANSAS WESTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,513 | 1,431 | 1,384 | 1,262 | 1,323 | 1,276 | | |
| | | Terminations | 1,544 | 1,466 | 1,336 | 1,528 | 1,380 | 1,393 | | |
| | | Pending | 1,510 | 1,472 | 1,509 | 1,240 | 1,182 | 1,072 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -15.7 | -10.8 | -7.8 | 1.1 | -3.6 | | 68 | 7 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 5.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 504 | 477 | 461 | 421 | 441 | 425 | 64 | 9 |
| | | Civil | 392 | 367 | 371 | 320 | 339 | 296 | 55 | 5 |
| | | Criminal Felony | 91 | 90 | 78 | 85 | 82 | 107 | 36 | 9 |
| | | Supervised Release Hearings | 22 | 20 | 12 | 15 | 20 | 22 | 66 | 9 |
| | | Pending Cases [2] | 503 | 491 | 503 | 413 | 394 | 357 | 73 | 8 |
| | | Weighted Filings [2] | 403 | 383 | 364 | 352 | 355 | 376 | 66 | 10 |
| | | Terminations | 515 | 489 | 445 | 509 | 460 | 464 | 54 | 8 |
| | | Trials Completed | 15 | 14 | 12 | 16 | 11 | 10 | 76 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.4 | 8.3 | 7.8 | 9.7 | 10.1 | 8.3 | 27 | 1 |
| | | Civil [2] | 12.5 | 11.9 | 11.8 | 11.8 | 11.1 | 11.2 | 73 | 9 |
| | From Filing to Trial [2] (Civil Only) | | 19.5 | 29.9 | - | 20.1 | 16.4 | 16.0 | 2 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 24 2.1 | 24 2.2 | 28 2.4 | 18 2.1 | 17 2.1 | 16 2.4 | 10 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.2 | 1.2 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 43.4 | 42.5 | 48.2 | 38.3 | 48.9 | 51.4 | | |
| | | Percent Not Selected or Challenged | 41.6 | 34.7 | 36.6 | 43.5 | 48.4 | 43.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 888 | 224 | 19 | 323 | 7 | 9 | 51 | 83 | 49 | 12 | 67 | 1 | 43 |
| Criminal [1] | 321 | 4 | 152 | 42 | 33 | 17 | 9 | 31 | 4 | 17 | 3 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,091 | 1,222 | 1,510 | 1,187 | 1,173 | 1,105 | | |
| | | Terminations | 1,172 | 1,170 | 1,332 | 1,338 | 1,117 | 1,050 | | |
| | | Pending | 601 | 651 | 832 | 669 | 716 | 787 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 1.3 | -9.6 | -26.8 | -6.9 | -5.8 | | 77 | 8 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 3.9 | 4.4 | 12.0 | 23.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 546 | 611 | 755 | 594 | 587 | 553 | 28 | 3 |
| | | Civil | 267 | 308 | 432 | 235 | 251 | 212 | 76 | 7 |
| | | Criminal Felony | 189 | 196 | 190 | 219 | 213 | 219 | 7 | 1 |
| | | Supervised Release Hearings | 91 | 107 | 134 | 140 | 123 | 122 | 4 | 2 |
| | Pending Cases [2] | | 301 | 326 | 416 | 335 | 358 | 394 | 66 | 7 |
| | Weighted Filings [2] | | 422 | 519 | 553 | 463 | 482 | 480 | 34 | 4 |
| | Terminations | | 586 | 585 | 666 | 669 | 559 | 525 | 38 | 4 |
| | Trials Completed | | 104 | 114 | 81 | 82 | 79 | 83 | 1 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.7 | 6.2 | 6.0 | 7.0 | 6.8 | 8.3 | 27 | 1 |
| | | Civil [2] | 8.5 | 4.7 | 3.9 | 9.5 | 6.2 | 9.9 | 57 | 5 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 10 2.7 | 9 2.2 | 13 2.3 | 9 2.5 | 3 .8 | 3 .7 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 42.7 | 43.1 | 48.0 | 36.3 | 39.6 | 43.2 | | |
| | | Percent Not Selected or Challenged | 33.5 | 41.2 | 30.7 | 30.2 | 29.7 | 35.1 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 423 | 68 | 19 | 152 | 3 | 13 | 10 | 37 | 30 | 13 | 54 | - | 24 |
| Criminal [1] | 438 | 2 | 128 | 49 | 155 | 40 | 9 | 23 | - | 8 | 18 | 1 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IOWA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,128 | 1,208 | 1,487 | 1,288 | 1,317 | 1,367 | | |
| | | Terminations | 1,166 | 1,195 | 1,326 | 1,393 | 1,280 | 1,373 | | |
| | | Pending | 830 | 832 | 993 | 884 | 919 | 910 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 21.2 | 13.2 | -8.1 | 6.1 | 3.8 | | 44 | 5 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 7.0 | 4.3 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 376 | 403 | 496 | 429 | 439 | 456 | 58 | 8 |
| | | Civil | 214 | 223 | 273 | 197 | 191 | 195 | 81 | 8 |
| | | Criminal Felony | 105 | 117 | 138 | 164 | 181 | 177 | 14 | 5 |
| | | Supervised Release Hearings | 57 | 62 | 85 | 68 | 67 | 84 | 12 | 4 |
| | Pending Cases [2] | | 277 | 277 | 331 | 295 | 306 | 303 | 85 | 10 |
| | Weighted Filings [2] | | 330 | 351 | 384 | 400 | 408 | 431 | 49 | 7 |
| | Terminations | | 389 | 398 | 442 | 464 | 427 | 458 | 57 | 9 |
| | Trials Completed | | 32 | 34 | 27 | 39 | 38 | 44 | 3 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 9.2 | 9.0 | 8.7 | 9.3 | 9.2 | 42 | 4 |
| | | Civil [2] | 10.0 | 8.2 | 10.0 | 10.0 | 9.5 | 9.4 | 47 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 28 / 5.4 | 22 / 4.2 | 20 / 3.1 | 22 / 4.7 | 16 / 3.5 | 19 / 4.4 | 26 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 44.4 | 40.7 | 38.5 | 41.1 | 38.3 | 39.2 | | |
| | | Percent Not Selected or Challenged | 30.4 | 27.7 | 19.7 | 24.8 | 23.0 | 24.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 584 | 35 | 16 | 240 | 12 | 6 | 29 | 57 | 46 | 8 | 98 | - | 37 |
| Criminal [1] | 531 | 4 | 251 | 32 | 126 | 25 | 9 | 62 | 6 | - | 7 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MINNESOTA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 5,654 | 5,596 | 4,816 | 6,555 | 4,647 | 4,048 | | |
| | Terminations | | 4,365 | 5,549 | 4,001 | 3,960 | 3,994 | 9,359 | | |
| | Pending | | 5,320 | 5,349 | 6,144 | 8,743 | 9,401 | 4,093 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -28.4 | -27.7 | -15.9 | -38.2 | -12.9 | | 87 | 10 |
| | Number of Judgeships | | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | | 0.0 | 2.0 | 7.6 | 35.0 | 34.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 808 | 799 | 688 | 936 | 664 | 578 | 26 | 2 |
| | | Civil | 712 | 691 | 588 | 804 | 551 | 467 | 18 | 1 |
| | | Criminal Felony | 66 | 77 | 47 | 58 | 49 | 58 | 77 | 10 |
| | | Supervised Release Hearings | 30 | 32 | 53 | 74 | 64 | 54 | 24 | 7 |
| | Pending Cases [2] | | 760 | 764 | 878 | 1,249 | 1,343 | 585 | 31 | 1 |
| | Weighted Filings [2] | | 715 | 671 | 495 | 703 | 512 | 479 | 35 | 5 |
| | Terminations | | 624 | 793 | 572 | 566 | 571 | 1,337 | 2 | 1 |
| | Trials Completed | | 13 | 14 | 12 | 12 | 11 | 9 | 83 | 10 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.5 | 10.7 | 12.0 | 11.8 | 9.2 | 10.8 | 58 | 7 |
| | | Civil [2] | 11.1 | 5.3 | 8.8 | 10.8 | 11.3 | 21.6 | 91 | 10 |
| | From Filing to Trial [2] (Civil Only) | | 22.1 | 26.1 | 30.1 | 25.6 | 39.9 | 26.9 | 27 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 252 5.2 | 162 3.4 | 222 3.9 | 1,004 12.0 | 1,317 14.6 | 1,502 40.8 | 91 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.7 | 1.4 | 1.6 | 1.5 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 49.2 | 49.5 | 68.3 | 57.1 | 62.3 | 55.8 | | |
| | | Percent Not Selected or Challenged | 29.2 | 38.8 | 44.9 | 40.3 | 41.0 | 38.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,266 | 106 | 1,102 | 390 | 27 | 33 | 402 | 308 | 145 | 63 | 313 | 16 | 361 |
| Criminal [1] | 402 | 1 | 192 | 14 | 49 | 43 | 38 | 39 | 1 | 9 | 5 | 5 | 6 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,676 | 3,415 | 3,552 | 4,653 | 4,112 | 5,265 | | |
| | Terminations | | 3,609 | 3,262 | 4,620 | 4,978 | 3,685 | 5,073 | | |
| | Pending | | 4,295 | 4,465 | 3,375 | 3,030 | 3,420 | 3,539 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 43.2 | 54.2 | 48.2 | 13.2 | 28.0 | | 5 | 1 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 9.4 | 0.0 | 0.0 | 1.0 | 12.0 | 16.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 460 | 427 | 444 | 582 | 514 | 658 | 19 | 1 |
| | | Civil | 335 | 285 | 304 | 431 | 310 | 436 | 25 | 2 |
| | | Criminal Felony | 81 | 103 | 102 | 106 | 162 | 180 | 13 | 4 |
| | | Supervised Release Hearings | 44 | 39 | 37 | 45 | 42 | 42 | 37 | 8 |
| | Pending Cases [2] | | 537 | 558 | 422 | 379 | 428 | 442 | 55 | 4 |
| | Weighted Filings [2] | | 368 | 400 | 388 | 540 | 486 | 637 | 17 | 1 |
| | Terminations | | 451 | 408 | 578 | 622 | 461 | 634 | 18 | 2 |
| | Trials Completed | | 26 | 17 | 19 | 24 | 24 | 26 | 18 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.1 | 8.8 | 8.8 | 9.3 | 10.1 | 9.9 | 46 | 6 |
| | | Civil [2] | 8.5 | 8.2 | 18.8 | 3.0 | 6.2 | 2.2 | 1 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 24.9 | 36.3 | 28.0 | 26.5 | 25.5 | 34.2 | 46 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 816 / 22.1 | 1,023 / 28.2 | 401 / 15.9 | 86 / 4.2 | 54 / 2.7 | 55 / 2.7 | 12 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.5 | 1.3 | 1.4 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 39.2 | 32.8 | 35.2 | 34.4 | 35.8 | | |
| | | Percent Not Selected or Challenged | 24.2 | 22.0 | 26.1 | 20.3 | 29.8 | 17.1 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,489 | 214 | 672 | 566 | 16 | 43 | 135 | 270 | 1,042 | 39 | 301 | - | 191 |
| Criminal [1] | 1,442 | 21 | 351 | 47 | 754 | 87 | 42 | 64 | 6 | 23 | 23 | 6 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MISSOURI WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,469 | 3,424 | 3,687 | 3,344 | 3,120 | 3,260 | | |
| | Terminations | 3,555 | 3,645 | 3,585 | 3,740 | 3,180 | 3,165 | | |
| | Pending | 3,249 | 3,019 | 3,125 | 2,738 | 2,649 | 2,741 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -6.0 | -4.8 | -11.6 | -2.5 | 4.5 | | 41 | 4 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 11.4 | 0.7 | 12.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings Total | 578 | 571 | 615 | 557 | 520 | 543 | 34 | 5 |
| | Filings Civil | 397 | 375 | 427 | 372 | 337 | 343 | 42 | 4 |
| | Filings Criminal Felony | 138 | 150 | 132 | 126 | 133 | 144 | 20 | 7 |
| | Filings Supervised Release Hearings | 43 | 45 | 56 | 60 | 50 | 57 | 22 | 6 |
| | Pending Cases [2] | 542 | 503 | 521 | 456 | 442 | 457 | 51 | 3 |
| | Weighted Filings [2] | 515 | 511 | 507 | 482 | 474 | 497 | 31 | 3 |
| | Terminations | 593 | 608 | 598 | 623 | 530 | 528 | 37 | 3 |
| | Trials Completed | 25 | 35 | 35 | 33 | 29 | 33 | 10 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 15.0 | 16.7 | 15.7 | 15.0 | 17.3 | 15.5 | 87 | 9 |
| | From Filing to Disposition Civil [2] | 10.4 | 9.7 | 8.5 | 8.0 | 7.4 | 7.0 | 15 | 2 |
| | From Filing to Trial [2] (Civil Only) | 16.0 | 25.7 | 20.7 | 22.7 | 23.8 | 22.5 | 15 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 49 / 2.6 | 65 / 3.8 | 76 / 4.0 | 87 / 5.6 | 80 / 5.5 | 119 / 8.4 | 52 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 64.7 | 42.5 | 40.2 | 38.4 | 40.5 | 44.5 | | |
| | Jurors Percent Not Selected or Challenged | 35.7 | 30.3 | 28.6 | 42.3 | 17.6 | 19.2 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 2,057 | 281 | 84 | 580 | 11 | 30 | 124 | 202 | 198 | 30 | 281 | 7 | 229 |
| Criminal [1] | 859 | 2 | 267 | 30 | 368 | 58 | 19 | 73 | 3 | 15 | 6 | - | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEBRASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,569 | 1,531 | 1,642 | 1,490 | 1,728 | 1,574 | | |
| | | Terminations | 1,604 | 1,541 | 1,600 | 1,641 | 1,581 | 1,513 | | |
| | | Pending | 1,158 | 1,141 | 1,195 | 1,069 | 1,217 | 1,241 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.3 | 2.8 | -4.1 | 5.6 | -8.9 | | 84 | 9 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 12.0 | 12.0 | 12.0 | 12.0 | 19.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 523 | 510 | 547 | 497 | 576 | 525 | 41 | 6 |
| | | Civil | 213 | 215 | 254 | 217 | 258 | 234 | 72 | 6 |
| | | Criminal Felony | 214 | 201 | 191 | 185 | 210 | 190 | 12 | 3 |
| | | Supervised Release Hearings | 96 | 95 | 103 | 94 | 108 | 101 | 7 | 3 |
| | Pending Cases [2] | | 386 | 380 | 398 | 356 | 406 | 414 | 59 | 5 |
| | Weighted Filings [2] | | 476 | 478 | 517 | 467 | 552 | 479 | 35 | 5 |
| | Terminations | | 535 | 514 | 533 | 547 | 527 | 504 | 44 | 5 |
| | Trials Completed | | 16 | 20 | 18 | 19 | 21 | 20 | 34 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.9 | 8.0 | 9.3 | 9.0 | 9.0 | 8.6 | 32 | 3 |
| | | Civil [2] | 8.8 | 7.4 | 8.7 | 9.3 | 7.6 | 8.6 | 32 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 25.9 | 28.6 | 31.1 | 25.4 | - | 22.4 | 14 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 4.4 | 40 6.9 | 34 5.4 | 28 5.1 | 26 4.2 | 34 5.1 | 31 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.3 | 1.2 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 33.8 | 33.6 | 32.4 | 28.5 | 33.7 | 31.6 | | |
| | | Percent Not Selected or Challenged | 23.1 | 18.9 | 17.4 | 9.2 | 12.2 | 14.2 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 702 | 21 | 22 | 181 | 12 | 18 | 37 | 72 | 107 | 12 | 145 | 1 | 74 |
| Criminal [1] | 568 | - | 199 | 112 | 76 | 49 | 48 | 53 | 1 | 3 | 6 | 3 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 888 | 905 | 1,017 | 816 | 736 | 792 | | | |
| | Terminations | 819 | 844 | 849 | 961 | 849 | 789 | | | |
| | Pending | 817 | 950 | 1,071 | 954 | 824 | 806 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -10.8 | -12.5 | -22.1 | -2.9 | 7.6 | | | 32 | 3 |
| | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.1 | 12.0 | 9.9 | | | |
| **Actions per Judgeship** | **Filings** Total | 444 | 453 | 509 | 408 | 368 | 396 | | 70 | 10 |
| | Civil | 147 | 152 | 214 | 145 | 134 | 148 | | 88 | 9 |
| | Criminal Felony | 219 | 225 | 213 | 185 | 160 | 166 | | 16 | 6 |
| | Supervised Release Hearings | 79 | 76 | 83 | 78 | 75 | 83 | | 14 | 5 |
| | Pending Cases [2] | 409 | 475 | 536 | 477 | 412 | 403 | | 63 | 6 |
| | Weighted Filings [2] | 438 | 446 | 487 | 421 | 370 | 396 | | 60 | 9 |
| | Terminations | 410 | 422 | 425 | 481 | 425 | 395 | | 71 | 10 |
| | Trials Completed | 34 | 37 | 28 | 24 | 22 | 17 | | 45 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.7 | 9.0 | 11.0 | 11.7 | 13.1 | 13.7 | | 81 | 8 |
| | Civil [2] | 12.8 | 9.8 | 10.9 | 20.9 | 13.1 | 10.9 | | 71 | 8 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 17 / 5.3 | 26 / 5.5 | 88 / 15.3 | 44 / 10.3 | 43 / 12.3 | 55 / 15.2 | | 80 | 9 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.5 | 1.5 | 1.5 | 1.5 | | | |
| | Jurors Avg. Present for Jury Selection | 41.6 | 39.6 | 37.6 | 39.6 | 17.4 | 44.7 | | | |
| | Percent Not Selected or Challenged | 32.5 | 24.3 | 30.4 | 29.3 | 26.5 | 34.4 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 295 | 12 | 13 | 46 | 1 | 21 | 21 | 45 | 36 | 5 | 39 | - | 56 |
| Criminal [1] | 332 | - | 169 | 47 | 13 | 7 | 40 | 33 | 1 | 8 | 9 | 1 | 4 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**SOUTH DAKOTA**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,021 | 1,123 | 1,567 | 1,403 | 1,320 | 1,458 | | | |
| | Terminations | 1,066 | 1,074 | 1,470 | 1,274 | 1,312 | 1,441 | | | |
| | Pending | 886 | 886 | 956 | 1,043 | 1,013 | 1,013 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 42.8 | 29.8 | -7.0 | 3.9 | 10.5 | | 28 | 2 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** — Total | 340 | 374 | 522 | 468 | 440 | 486 | | 50 | 7 |
| | **Filings** — Civil | 106 | 120 | 226 | 120 | 105 | 119 | | 91 | 10 |
| | **Filings** — Criminal Felony | 177 | 176 | 188 | 210 | 185 | 191 | | 11 | 2 |
| | **Filings** — Supervised Release Hearings | 57 | 79 | 108 | 138 | 149 | 177 | | 1 | 1 |
| | Pending Cases [2] | 295 | 295 | 319 | 348 | 338 | 338 | | 79 | 9 |
| | Weighted Filings [2] | 359 | 394 | 496 | 452 | 387 | 421 | | 52 | 8 |
| | Terminations | 355 | 358 | 490 | 425 | 437 | 480 | | 49 | 7 |
| | Trials Completed | 31 | 37 | 41 | 44 | 41 | 48 | | 2 | 2 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 8.4 | 8.7 | 8.5 | 9.4 | 10.0 | 9.4 | | 43 | 5 |
| | From Filing to Disposition — Civil [2] | 14.4 | 8.4 | 1.2 | 11.4 | 11.7 | 10.8 | | 67 | 7 |
| | From Filing to Trial [2] (Civil Only) | 29.2 | 21.0 | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 51 / 12.8 | 59 / 15.4 | 49 / 12.1 | 55 / 12.7 | 49 / 12.1 | 56 / 13.7 | | 76 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors — Avg. Present for Jury Selection | 39.9 | 40.4 | 42.1 | 46.2 | 37.4 | 43.8 | | | |
| | Jurors — Percent Not Selected or Challenged | 19.1 | 18.5 | 18.5 | 25.3 | 21.0 | 23.1 | | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 356 | 24 | 6 | 121 | 2 | 2 | 4 | 63 | 46 | 5 | 63 | 1 | 19 |
| Criminal [1] | 572 | - | 175 | 33 | 72 | 19 | 85 | 106 | - | 20 | 23 | 12 | 27 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALASKA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 477 | 538 | 665 | 595 | 662 | 636 | | |
| | | Terminations | 482 | 525 | 575 | 560 | 617 | 669 | | |
| | | Pending | 551 | 564 | 646 | 682 | 715 | 680 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 33.3 | 18.2 | -4.4 | 6.9 | -3.9 | | 69 | 10 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 9.0 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 159 | 179 | 222 | 198 | 221 | 212 | 91 | 14 |
| | | Civil | 101 | 104 | 126 | 115 | 120 | 142 | 89 | 14 |
| | | Criminal Felony | 50 | 65 | 73 | 74 | 82 | 68 | 66 | 8 |
| | | Supervised Release Hearings | 8 | 10 | 23 | 10 | 18 | 2 | 93 | 15 |
| | Pending Cases [2] | | 184 | 188 | 215 | 227 | 238 | 227 | 93 | 14 |
| | Weighted Filings [2] | | 165 | 197 | 221 | 218 | 239 | 229 | 90 | 13 |
| | Terminations | | 161 | 175 | 192 | 187 | 206 | 223 | 90 | 13 |
| | Trials Completed | | 10 | 9 | 9 | 11 | 15 | 7 | 91 | 14 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.5 | 10.1 | 9.9 | 10.4 | 9.5 | 12.6 | 74 | 10 |
| | | Civil [2] | 7.9 | 10.1 | 8.6 | 8.4 | 9.2 | 8.3 | 29 | 4 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 36 10.7 | 39 11.6 | 49 12.6 | 40 9.9 | 56 13.9 | 50 13.3 | 72 | 10 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 53.2 | 66.1 | 62.4 | 49.1 | 61.8 | 60.2 | | |
| | | Percent Not Selected or Challenged | 36.1 | 38.4 | 45.7 | 32.6 | 24.7 | 32.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 427 | 45 | 14 | 110 | 3 | 10 | 15 | 52 | 71 | 1 | 65 | 2 | 39 |
| Criminal [1] | 204 | 8 | 57 | 1 | 77 | 13 | 10 | 20 | - | 1 | 1 | 8 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ARIZONA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 12,982 | 9,756 | 11,627 | 11,641 | 12,075 | 15,301 | | |
| | | Terminations | 13,030 | 9,529 | 9,872 | 10,373 | 9,405 | 11,744 | | |
| | | Pending | 5,503 | 5,533 | 7,107 | 8,263 | 10,832 | 14,205 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.9 | 56.8 | 31.6 | 31.4 | 26.7 | | 6 | 2 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 44.4 | 0.0 | 3.8 | 24.0 | 31.8 | 29.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 999 | 750 | 894 | 895 | 929 | 1,177 | 6 | 1 |
| | | Civil | 535 | 285 | 408 | 434 | 428 | 635 | 8 | 2 |
| | | Criminal Felony | 350 | 359 | 372 | 341 | 386 | 420 | 5 | 2 |
| | | Supervised Release Hearings | 113 | 107 | 114 | 120 | 115 | 122 | 4 | 2 |
| | | Pending Cases [2] | 423 | 426 | 547 | 636 | 833 | 1,093 | 8 | 2 |
| | | Weighted Filings [2] | 730 | 588 | 707 | 678 | 685 | 800 | 7 | 1 |
| | | Terminations | 1,002 | 733 | 759 | 798 | 723 | 903 | 6 | 1 |
| | | Trials Completed | 15 | 14 | 14 | 16 | 13 | 11 | 70 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 4.8 | 4.9 | 5.1 | 5.3 | 5.0 | 4.8 | 6 | 3 |
| | | Civil [2] | 7.9 | 7.6 | 6.3 | 7.3 | 7.5 | 9.6 | 51 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 30.0 | 31.7 | 33.5 | 32.6 | 30.9 | 36.4 | 51 | 7 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 73 2.3 | 88 2.9 | 99 2.3 | 105 1.8 | 184 2.4 | 899 8.1 | 50 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 49.1 | 57.4 | 53.8 | 53.0 | 57.1 | 55.0 | | |
| | | Percent Not Selected or Challenged | 27.5 | 32.2 | 27.9 | 28.4 | 29.8 | 28.4 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,252 | 299 | 4,282 | 1,967 | 10 | 46 | 195 | 309 | 188 | 102 | 415 | 4 | 435 |
| Criminal [1] | 5,456 | 101 | 685 | 3,949 | 175 | 99 | 203 | 92 | 1 | 16 | 33 | 59 | 43 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 7,021 | 6,987 | 8,360 | 8,554 | 8,951 | 9,180 | | |
| | | Terminations | 7,419 | 6,813 | 6,817 | 7,421 | 7,854 | 7,995 | | |
| | | Pending | 6,365 | 6,541 | 8,006 | 9,127 | 10,180 | 11,323 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 30.8 | 31.4 | 9.8 | 7.3 | 2.6 | | 45 | 5 |
| | | Number of Judgeships | 14 | 14 | 14 | 14 | 14 | 14 | | |
| | | Vacant Judgeship Months [2] | 14.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 502 | 499 | 597 | 611 | 639 | 656 | 20 | 4 |
| | | Civil | 421 | 412 | 522 | 531 | 552 | 564 | 13 | 3 |
| | | Criminal Felony | 49 | 50 | 37 | 43 | 39 | 47 | 85 | 14 |
| | | Supervised Release Hearings | 31 | 37 | 39 | 37 | 48 | 45 | 33 | 8 |
| | | Pending Cases [2] | 455 | 467 | 572 | 652 | 727 | 809 | 11 | 3 |
| | | Weighted Filings [2] | 502 | 502 | 499 | 553 | 622 | 599 | 20 | 5 |
| | | Terminations | 530 | 487 | 487 | 530 | 561 | 571 | 28 | 6 |
| | | Trials Completed | 12 | 12 | 12 | 9 | 10 | 9 | 83 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 13.7 | 14.6 | 19.3 | 16.3 | 13.5 | 79 | 11 |
| | | Civil [2] | 7.9 | 7.7 | 7.4 | 7.2 | 7.2 | 8.7 | 36 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 30.9 | 28.0 | 30.4 | 24.8 | 30.0 | 22.8 | 16 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 380 7.2 | 507 9.5 | 443 6.5 | 496 6.2 | 462 5.1 | 1,516 15.0 | 79 | 12 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.5 | 1.4 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 58.9 | 59.4 | 73.9 | 58.9 | 69.5 | 74.8 | | |
| | | Percent Not Selected or Challenged | 39.8 | 40.0 | 50.6 | 39.3 | 26.0 | 57.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 7,900 | 280 | 1,779 | 1,116 | 11 | 178 | 411 | 551 | 414 | 629 | 1,542 | 34 | 955 |
| Criminal [1] | 652 | 18 | 217 | 34 | 159 | 99 | 21 | 32 | 9 | 16 | 16 | 12 | 19 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 5,912 | 5,708 | 5,601 | 5,267 | 6,025 | 5,057 | | |
| | Terminations | 6,168 | 5,943 | 5,520 | 5,639 | 5,778 | 5,237 | | |
| | Pending | 7,835 | 7,578 | 7,646 | 7,295 | 7,436 | 7,252 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -14.5 | -11.4 | -9.7 | -4.0 | -16.1 | | 90 | 14 |
| | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | 2.3 | 12.0 | 0.1 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings Total | 985 | 951 | 934 | 878 | 1,004 | 843 | 11 | 2 |
| | Civil | 813 | 790 | 806 | 739 | 841 | 704 | 7 | 1 |
| | Criminal Felony | 115 | 108 | 81 | 89 | 104 | 89 | 52 | 7 |
| | Supervised Release Hearings | 57 | 54 | 47 | 50 | 60 | 50 | 29 | 7 |
| | Pending Cases [2] | 1,306 | 1,263 | 1,274 | 1,216 | 1,239 | 1,209 | 6 | 1 |
| | Weighted Filings [2] | 856 | 814 | 794 | 759 | 855 | 730 | 10 | 2 |
| | Terminations | 1,028 | 991 | 920 | 940 | 963 | 873 | 8 | 2 |
| | Trials Completed | 15 | 15 | 17 | 18 | 14 | 15 | 54 | 4 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 16.9 | 20.6 | 22.3 | 23.6 | 19.4 | 19.0 | 92 | 14 |
| | Civil [2] | 8.2 | 8.4 | 9.5 | 9.5 | 8.1 | 10.3 | 61 | 9 |
| | From Filing to Trial [2] (Civil Only) | 42.4 | 37.8 | 50.3 | 41.6 | 40.8 | 32.3 | 41 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 805 / 14.1 | 809 / 14.5 | 804 / 13.6 | 733 / 13.1 | 710 / 12.6 | 739 / 13.6 | 75 | 11 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.7 | 1.6 | 1.5 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 40.8 | 38.7 | 35.4 | 39.0 | 40.7 | 40.4 | | |
| | Jurors Percent Not Selected or Challenged | 39.6 | 37.6 | 37.4 | 36.5 | 34.6 | 35.8 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 4,221 | 437 | 128 | 1,678 | 10 | 122 | 164 | 248 | 188 | 52 | 766 | 2 | 426 |
| Criminal [1] | 532 | 30 | 236 | 41 | 93 | 65 | 9 | 24 | - | 8 | 2 | 6 | 18 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA CENTRAL**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 16,716 | 16,485 | 16,633 | 16,420 | 17,765 | 17,977 | | |
| | Terminations | 17,001 | 16,686 | 16,530 | 16,554 | 16,149 | 17,356 | | |
| | Pending | 12,848 | 12,562 | 12,689 | 12,539 | 14,208 | 14,764 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 7.5 | 9.1 | 8.1 | 9.5 | 1.2 | | 48 | 6 |
| | Number of Judgeships | 28 | 28 | 28 | 28 | 28 | 28 | | |
| | Vacant Judgeship Months [2] | 6.3 | 12.0 | 31.1 | 55.0 | 72.0 | 94.7 | | |
| **Actions per Judgeship** | **Filings** Total | 597 | 589 | 594 | 586 | 634 | 642 | 21 | 5 |
| | Civil | 520 | 520 | 526 | 510 | 548 | 554 | 15 | 4 |
| | Criminal Felony | 45 | 37 | 40 | 43 | 54 | 57 | 78 | 10 |
| | Supervised Release Hearings | 32 | 33 | 28 | 34 | 33 | 31 | 53 | 12 |
| | Pending Cases [2] | 459 | 449 | 453 | 448 | 507 | 527 | 39 | 7 |
| | Weighted Filings [2] | 546 | 542 | 567 | 570 | 627 | 681 | 13 | 3 |
| | Terminations | 607 | 596 | 590 | 591 | 577 | 620 | 19 | 4 |
| | Trials Completed | 15 | 13 | 11 | 12 | 11 | 11 | 70 | 9 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 13.3 | 15.8 | 17.8 | 14.0 | 12.8 | 13.7 | 81 | 13 |
| | Civil [2] | 5.3 | 5.5 | 4.9 | 4.9 | 5.0 | 4.9 | 3 | 1 |
| | From Filing to Trial [2] (Civil Only) | 20.0 | 20.4 | 20.5 | 18.9 | 21.3 | 22.1 | 11 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 620 6.2 | 560 5.6 | 534 5.4 | 538 5.6 | 549 5.0 | 604 5.4 | 33 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.6 | 1.5 | 1.5 | 1.6 | 1.7 | | |
| | Jurors Avg. Present for Jury Selection | 39.6 | 44.0 | 53.2 | 47.4 | 41.3 | 52.4 | | |
| | Percent Not Selected or Challenged | 36.2 | 47.2 | 52.0 | 45.2 | 43.0 | 50.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 15,514 | 859 | 635 | 1,693 | 89 | 729 | 790 | 1,568 | 815 | 1,265 | 5,154 | 18 | 1,899 |
| Criminal [1] | 1,579 | 18 | 573 | 161 | 151 | 359 | 80 | 34 | 13 | 67 | 13 | 37 | 73 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**CALIFORNIA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 9,087 | 8,360 | 8,003 | 8,535 | 10,313 | 9,765 | | |
| | | Terminations | 9,022 | 8,050 | 8,355 | 7,434 | 8,779 | 8,991 | | |
| | | Pending | 5,903 | 5,846 | 5,247 | 5,943 | 5,720 | 6,012 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 7.5 | 16.8 | 22.0 | 14.4 | -5.3 | | 75 | 12 |
| | | Number of Judgeships | 13 | 13 | 13 | 13 | 13 | 13 | | |
| | | Vacant Judgeship Months [2] | 6.9 | 0.0 | 0.0 | 12.0 | 28.7 | 55.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 699 | 643 | 616 | 657 | 793 | 751 | 13 | 3 |
| | | Civil | 265 | 244 | 273 | 225 | 236 | 212 | 76 | 10 |
| | | Criminal Felony | 326 | 300 | 258 | 345 | 464 | 440 | 4 | 1 |
| | | Supervised Release Hearings | 109 | 99 | 85 | 87 | 94 | 99 | 8 | 3 |
| | Pending Cases [2] | | 454 | 450 | 404 | 457 | 440 | 462 | 50 | 8 |
| | Weighted Filings [2] | | 582 | 555 | 527 | 563 | 640 | 634 | 18 | 4 |
| | Terminations | | 694 | 619 | 643 | 572 | 675 | 692 | 16 | 3 |
| | Trials Completed | | 17 | 16 | 14 | 14 | 16 | 15 | 54 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.0 | 4.7 | 5.0 | 4.5 | 4.6 | 4.4 | 3 | 2 |
| | | Civil [2] | 6.8 | 6.7 | 8.7 | 6.6 | 6.5 | 6.2 | 9 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 32.3 | 31.5 | 28.6 | 32.8 | 36.2 | 27.7 | 28 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 370 11.3 | 205 6.0 | 223 7.3 | 345 11.6 | 462 15.8 | 639 23.6 | 87 | 14 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.2 | 1.2 | 1.2 | 1.1 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 48.8 | 50.5 | 54.5 | 50.3 | 50.9 | 52.6 | | |
| | | Percent Not Selected or Challenged | 38.7 | 43.4 | 44.3 | 42.1 | 42.1 | 41.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,760 | 128 | 102 | 703 | 13 | 73 | 97 | 251 | 211 | 113 | 560 | 8 | 501 |
| Criminal [1] | 5,714 | 35 | 2,056 | 3,041 | 43 | 329 | 52 | 37 | 1 | 12 | 33 | 50 | 25 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**HAWAII**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,156 | 1,000 | 1,082 | 1,090 | 846 | 1,049 | | |
| | | Terminations | 1,282 | 1,154 | 967 | 1,062 | 944 | 949 | | |
| | | Pending | 984 | 829 | 943 | 966 | 870 | 969 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -9.3 | 4.9 | -3.0 | -3.8 | 24.0 | | 7 | 3 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 10.8 | 12.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 289 | 250 | 271 | 273 | 212 | 262 | 89 | 12 |
| | | Civil | 178 | 144 | 190 | 175 | 131 | 174 | 86 | 12 |
| | | Criminal Felony | 65 | 42 | 36 | 45 | 46 | 50 | 83 | 12 |
| | | Supervised Release Hearings | 46 | 64 | 45 | 52 | 36 | 38 | 43 | 11 |
| | Pending Cases [2] | | 246 | 207 | 236 | 242 | 218 | 242 | 91 | 13 |
| | Weighted Filings [2] | | 278 | 205 | 226 | 240 | 203 | 240 | 89 | 12 |
| | Terminations | | 321 | 289 | 242 | 266 | 236 | 237 | 89 | 12 |
| | Trials Completed | | 11 | 13 | 12 | 14 | 14 | 13 | 61 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.2 | 10.8 | 10.9 | 10.2 | 11.5 | 11.0 | 59 | 7 |
| | | Civil [2] | 6.9 | 9.1 | 9.2 | 8.2 | 8.2 | 9.1 | 42 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | 25.4 | - | - | 26.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 25 / 4.5 | 24 / 4.6 | 25 / 3.9 | 28 / 4.4 | 28 / 5.3 | 36 / 6.1 | 41 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.3 | 1.7 | 1.4 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 128.6 | 75.0 | 60.4 | 64.7 | 67.9 | 106.5 | | |
| | | Percent Not Selected or Challenged | 46.6 | 41.1 | 37.5 | 48.1 | 37.9 | 56.4 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 697 | 19 | 25 | 120 | 1 | 77 | 33 | 76 | 98 | 21 | 147 | 1 | 79 |
| Criminal [1] | 200 | - | 97 | 8 | 18 | 27 | 8 | 10 | 2 | 1 | 5 | 10 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**IDAHO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 916 | 1,017 | 1,040 | 994 | 1,118 | 1,080 | | |
| | | Terminations | 943 | 962 | 950 | 1,033 | 1,127 | 1,059 | | |
| | | Pending | 1,022 | 1,067 | 1,143 | 1,100 | 1,082 | 1,096 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 17.9 | 6.2 | 3.8 | 8.7 | -3.4 | | 67 | 9 |
| | | Number of Judgeships | 2 | 2 | 2 | 2 | 2 | 2 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 2.9 | 12.0 | 12.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 458 | 509 | 520 | 497 | 559 | 540 | 37 | 9 |
| | | Civil | 280 | 304 | 300 | 273 | 284 | 277 | 58 | 9 |
| | | Criminal Felony | 136 | 164 | 171 | 174 | 223 | 212 | 8 | 3 |
| | | Supervised Release Hearings | 42 | 41 | 50 | 51 | 53 | 52 | 26 | 6 |
| | Pending Cases [2] | | 511 | 534 | 572 | 550 | 541 | 548 | 34 | 5 |
| | Weighted Filings [2] | | 437 | 501 | 495 | 470 | 550 | 538 | 28 | 6 |
| | Terminations | | 472 | 481 | 475 | 517 | 564 | 530 | 34 | 9 |
| | Trials Completed | | 17 | 18 | 18 | 21 | 16 | 18 | 41 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.4 | 8.0 | 8.8 | 7.9 | 6.9 | 8.7 | 34 | 5 |
| | | Civil [2] | 11.4 | 11.1 | 11.1 | 11.7 | 13.4 | 10.4 | 63 | 10 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 51 6.9 | 55 7.4 | 70 9.0 | 66 8.9 | 63 9.5 | 67 10.4 | 64 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.3 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 58.0 | 59.7 | 34.9 | 54.3 | 36.3 | 35.5 | | |
| | | Percent Not Selected or Challenged | 44.0 | 47.4 | 24.2 | 18.8 | 35.4 | 23.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 554 | 55 | 13 | 150 | 1 | 18 | 23 | 71 | 26 | 17 | 91 | 1 | 88 |
| Criminal [1] | 423 | 7 | 128 | 90 | 73 | 37 | 28 | 35 | 3 | 8 | 2 | 1 | 11 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**MONTANA**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| **Overall Caseload Statistics** | Filings [1] | 1,365 | 1,192 | 1,291 | 1,203 | 1,369 | 1,255 | **U.S.** | **Circuit** |
| | Terminations | 1,282 | 1,247 | 1,164 | 1,137 | 1,378 | 1,271 | | |
| | Pending | 955 | 896 | 1,001 | 1,066 | 1,058 | 1,049 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -8.1 | 5.3 | -2.8 | 4.3 | -8.3 | | 83 | 13 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 4.7 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | Filings Total | 455 | 397 | 430 | 401 | 456 | 418 | 65 | 11 |
| | Civil | 265 | 198 | 231 | 221 | 246 | 191 | 82 | 11 |
| | Criminal Felony | 139 | 132 | 131 | 121 | 137 | 137 | 21 | 4 |
| | Supervised Release Hearings | 51 | 68 | 69 | 59 | 74 | 91 | 10 | 4 |
| | Pending Cases [2] | 318 | 299 | 334 | 355 | 353 | 350 | 75 | 11 |
| | Weighted Filings [2] | 441 | 396 | 410 | 383 | 410 | 380 | 64 | 10 |
| | Terminations | 427 | 416 | 388 | 379 | 459 | 424 | 67 | 11 |
| | Trials Completed | 44 | 39 | 30 | 36 | 31 | 44 | 3 | 1 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 6.8 | 7.8 | 8.0 | 8.7 | 8.5 | 8.0 | 23 | 4 |
| | Civil [2] | 9.9 | 9.2 | 8.9 | 11.1 | 10.1 | 10.6 | 65 | 11 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | 26.2 | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 45 / 7.7 | 46 / 8.3 | 61 / 9.6 | 61 / 8.7 | 57 / 8.6 | 60 / 9.8 | 60 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | 1.2 | | |
| | Jurors Avg. Present for Jury Selection | 42.3 | 46.1 | 49.5 | 43.1 | 48.5 | 34.4 | | |
| | Jurors Percent Not Selected or Challenged | 34.2 | 31.3 | 39.8 | 26.1 | 29.6 | 30.2 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 573 | 32 | 20 | 193 | 6 | 22 | 35 | 91 | 61 | 3 | 59 | - | 51 |
| Criminal [1] | 409 | 4 | 157 | 21 | 90 | 21 | 50 | 46 | - | 5 | 1 | - | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEVADA**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 3,545 | 3,857 | 4,376 | 4,880 | 3,837 | 3,688 | | |
| | | Terminations | 3,641 | 3,656 | 3,529 | 4,102 | 4,140 | 4,331 | | |
| | | Pending | 4,459 | 4,614 | 5,442 | 6,205 | 5,880 | 5,238 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.0 | -4.4 | -15.7 | -24.4 | -3.9 | | 69 | 10 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 8.3 | 0.0 | 7.9 | 12.0 | 15.0 | 24.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 506 | 551 | 625 | 697 | 548 | 527 | 40 | 10 |
| | | Civil | 399 | 448 | 520 | 572 | 430 | 422 | 26 | 6 |
| | | Criminal Felony | 74 | 72 | 68 | 87 | 77 | 62 | 73 | 9 |
| | | Supervised Release Hearings | 33 | 31 | 38 | 38 | 41 | 42 | 37 | 9 |
| | Pending Cases [2] | | 637 | 659 | 777 | 886 | 840 | 748 | 16 | 4 |
| | Weighted Filings [2] | | 459 | 513 | 541 | 659 | 496 | 467 | 38 | 7 |
| | Terminations | | 520 | 522 | 504 | 586 | 591 | 619 | 20 | 5 |
| | Trials Completed | | 19 | 13 | 16 | 13 | 13 | 18 | 41 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 11.9 | 14.0 | 12.8 | 12.4 | 12.2 | 13.6 | 80 | 12 |
| | | Civil [2] | 9.2 | 8.5 | 9.4 | 7.7 | 9.5 | 11.5 | 76 | 12 |
| | From Filing to Trial [2] (Civil Only) | | 39.9 | 35.8 | 49.8 | 42.3 | 50.7 | 43.0 | 61 | 8 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 353 10.6 | 371 10.4 | 395 9.1 | 421 8.4 | 551 11.8 | 643 15.5 | 81 | 13 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.4 | 1.2 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 58.7 | 52.4 | 50.9 | 57.7 | 52.3 | 65.7 | | |
| | | Percent Not Selected or Challenged | 33.9 | 40.1 | 30.5 | 33.2 | 32.5 | 23.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,957 | 77 | 58 | 867 | 23 | 95 | 79 | 366 | 307 | 110 | 473 | 5 | 497 |
| Criminal [1] | 433 | - | 122 | 90 | 144 | 26 | 15 | 19 | - | 3 | 3 | 3 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OREGON**

| | | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,234 | 3,275 | 3,529 | 3,027 | 3,336 | 3,252 | | | |
| | Terminations | | 3,474 | 3,250 | 3,273 | 3,198 | 3,094 | 3,172 | | | |
| | Pending | | 2,836 | 2,858 | 3,113 | 2,957 | 3,202 | 3,236 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 0.6 | -0.7 | -7.8 | 7.4 | -2.5 | | | 64 | 8 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | | |
| | Vacant Judgeship Months [2] | | 0.0 | 0.0 | 0.0 | 2.1 | 12.0 | 9.9 | | | |
| **Actions per Judgeship** | **Filings** | Total | 539 | 546 | 588 | 505 | 556 | 542 | | 35 | 8 |
| | | Civil | 362 | 397 | 420 | 343 | 379 | 344 | | 41 | 7 |
| | | Criminal Felony | 114 | 80 | 102 | 79 | 86 | 114 | | 32 | 5 |
| | | Supervised Release Hearings | 63 | 70 | 67 | 82 | 91 | 84 | | 12 | 5 |
| | Pending Cases [2] | | 473 | 476 | 519 | 493 | 534 | 539 | | 36 | 6 |
| | Weighted Filings [2] | | 464 | 453 | 496 | 411 | 434 | 449 | | 44 | 9 |
| | Terminations | | 579 | 542 | 546 | 533 | 516 | 529 | | 35 | 10 |
| | Trials Completed | | 17 | 9 | 14 | 10 | 8 | 10 | | 76 | 11 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.9 | 12.1 | 11.5 | 12.3 | 13.7 | 11.8 | | 66 | 9 |
| | | Civil [2] | 11.2 | 10.5 | 10.1 | 10.8 | 10.8 | 11.6 | | 78 | 13 |
| | From Filing to Trial [2] (Civil Only) | | 22.8 | 24.4 | 19.3 | 24.9 | 25.9 | 31.2 | | 38 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 97 / 4.6 | 100 / 4.4 | 105 / 4.3 | 112 / 4.9 | 168 / 6.7 | 196 / 8.0 | | 49 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.2 | 1.4 | 1.2 | 1.2 | 1.3 | | | |
| | Jurors | Avg. Present for Jury Selection | 27.5 | 27.6 | 29.4 | 30.0 | 33.1 | 40.2 | | | |
| | | Percent Not Selected or Challenged | 20.3 | 18.5 | 21.9 | 22.7 | 24.2 | 30.2 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,065 | 487 | 42 | 455 | 26 | 40 | 122 | 196 | 143 | 53 | 317 | 1 | 183 |
| Criminal [1] | 679 | 7 | 242 | 118 | 116 | 52 | 42 | 48 | 3 | 7 | 11 | 5 | 28 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON EASTERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,778 | 1,765 | 1,902 | 1,875 | 2,090 | 2,201 | | |
| | | Terminations | 2,009 | 1,821 | 1,853 | 1,811 | 1,993 | 2,200 | | |
| | | Pending | 1,150 | 1,102 | 1,170 | 1,208 | 1,260 | 1,257 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 23.8 | 24.7 | 15.7 | 17.4 | 5.3 | | 37 | 4 |
| | | Number of Judgeships | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | | Vacant Judgeship Months [2] | 14.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 445 | 441 | 476 | 469 | 523 | 550 | 30 | 7 |
| | | Civil | 201 | 205 | 237 | 243 | 258 | 310 | 52 | 8 |
| | | Criminal Felony | 97 | 88 | 99 | 98 | 105 | 95 | 47 | 6 |
| | | Supervised Release Hearings | 147 | 149 | 140 | 128 | 159 | 146 | 3 | 1 |
| | | Pending Cases [2] | 288 | 276 | 293 | 302 | 315 | 314 | 80 | 12 |
| | | Weighted Filings [2] | 273 | 272 | 294 | 305 | 306 | 298 | 82 | 11 |
| | | Terminations | 502 | 455 | 463 | 453 | 498 | 550 | 30 | 7 |
| | | Trials Completed | 17 | 19 | 19 | 21 | 11 | 15 | 54 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.2 | 11.1 | 10.1 | 9.0 | 8.9 | 11.0 | 59 | 7 |
| | | Civil [2] | 11.7 | 9.5 | 10.0 | 9.3 | 9.4 | 9.4 | 47 | 7 |
| | From Filing to Trial [2] (Civil Only) | | 26.1 | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 38 / 5.6 | 35 / 4.8 | 42 / 5.6 | 43 / 5.5 | 49 / 6.0 | 46 / 5.4 | 33 | 2 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.3 | 1.4 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 41.3 | 41.8 | 61.1 | 51.2 | 40.8 | 51.2 | | |
| | | Percent Not Selected or Challenged | 33.4 | 22.4 | 45.5 | 40.2 | 24.1 | 37.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,238 | 625 | 15 | 293 | 2 | 13 | 17 | 43 | 38 | 8 | 98 | - | 86 |
| Criminal [1] | 381 | 2 | 101 | 125 | 46 | 31 | 24 | 32 | 1 | 6 | 4 | 4 | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WASHINGTON WESTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 3,973 | 3,872 | 3,886 | 3,818 | 3,873 | 3,854 | | |
| | Terminations | 4,343 | 3,906 | 3,839 | 3,782 | 3,696 | 3,747 | | |
| | Pending | 2,800 | 2,751 | 2,787 | 2,797 | 2,972 | 3,040 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -3.0 | -0.5 | -0.8 | 0.9 | -0.5 | | 57 | 7 |
| | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 19.0 | 36.0 | 36.0 | 43.0 | | |
| **Actions per Judgeship** | **Filings** Total | 568 | 553 | 555 | 545 | 553 | 551 | 29 | 6 |
| | Civil | 457 | 441 | 450 | 433 | 439 | 458 | 21 | 5 |
| | Criminal Felony | 67 | 67 | 56 | 60 | 68 | 50 | 83 | 12 |
| | Supervised Release Hearings | 44 | 45 | 50 | 53 | 46 | 42 | 37 | 9 |
| | Pending Cases [2] | 400 | 393 | 398 | 400 | 425 | 434 | 57 | 9 |
| | Weighted Filings [2] | 468 | 481 | 468 | 473 | 479 | 462 | 41 | 8 |
| | Terminations | 620 | 558 | 548 | 540 | 528 | 535 | 33 | 8 |
| | Trials Completed | 17 | 16 | 20 | 16 | 14 | 13 | 61 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.1 | 8.4 | 8.6 | 8.3 | 8.6 | 9.1 | 40 | 6 |
| | Civil [2] | 7.3 | 6.6 | 6.5 | 6.7 | 6.9 | 7.6 | 21 | 3 |
| | From Filing to Trial [2] (Civil Only) | 21.8 | 18.6 | 19.6 | 19.2 | 18.7 | 19.7 | 7 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 71 3.2 | 70 3.3 | 67 3.0 | 71 3.2 | 86 3.7 | 68 2.8 | 16 | 1 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.3 | 1.4 | 1.5 | 1.3 | | |
| | Jurors Avg. Present for Jury Selection | 36.8 | 32.6 | 46.3 | 40.2 | 38.0 | 36.3 | | |
| | Percent Not Selected or Challenged | 31.3 | 27.0 | 37.8 | 36.1 | 31.4 | 28.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,204 | 707 | 99 | 604 | 2 | 71 | 218 | 402 | 256 | 98 | 390 | 6 | 351 |
| Criminal [1] | 350 | 1 | 137 | 42 | 57 | 37 | 15 | 26 | - | 10 | 10 | 3 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GUAM**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 94 | 137 | 127 | 188 | 95 | 222 | | |
| | | Terminations | 139 | 114 | 126 | 139 | 110 | 123 | | |
| | | Pending | 151 | 170 | 171 | 248 | 266 | 382 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 136.2 | 62.0 | 74.8 | 18.1 | 133.7 | | 1 | 1 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 94 | 137 | 127 | 188 | 95 | 222 | 90 | 13 |
| | | Civil | 21 | 47 | 82 | 122 | 54 | 152 | 87 | 13 |
| | | Criminal Felony | 68 | 87 | 44 | 61 | 41 | 53 | 79 | 11 |
| | | Supervised Release Hearings | 5 | 3 | 1 | 5 | 0 | 17 | 77 | 13 |
| | Pending Cases [2] | | 151 | 170 | 171 | 248 | 266 | 382 | 67 | 10 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 139 | 114 | 126 | 139 | 110 | 123 | 93 | 14 |
| | Trials Completed | | 17 | 4 | 7 | 12 | 6 | 9 | 83 | 12 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 21.2 | 14.1 | 10.6 | 24.3 | 34.1 | 21.2 | 94 | 15 |
| | | Civil [2] | 24.5 | 12.9 | 4.6 | 10.9 | 17.6 | 12.5 | 84 | 15 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 9 19.1 | 7 11.5 | 10 11.2 | 15 9.5 | 16 8.9 | 17 5.6 | 36 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.6 | 1.6 | 1.1 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 291.0 | 56.7 | 134.0 | 175.8 | 517.5 | 187.7 | | |
| | | Percent Not Selected or Challenged | 64.6 | 18.8 | 55.0 | 63.5 | 80.5 | 70.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 152 | - | 1 | 4 | 1 | 1 | 2 | 3 | 128 | - | 8 | - | 4 |
| Criminal [1] | 53 | - | 27 | - | 7 | 4 | 1 | 4 | 2 | 6 | 2 | - | - |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NORTHERN MARIANAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 77 | 60 | 86 | 61 | 58 | 46 | | |
| | | Terminations | 81 | 60 | 79 | 62 | 76 | 46 | | |
| | | Pending | 96 | 92 | 92 | 89 | 73 | 75 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -40.3 | -23.3 | -46.5 | -24.6 | -20.7 | | 91 | 15 |
| | | Number of Judgeships | 1 | 1 | 1 | 1 | 1 | 1 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 77 | 60 | 86 | 61 | 58 | 46 | 94 | 15 |
| | | Civil | 30 | 22 | 38 | 26 | 29 | 24 | 94 | 15 |
| | | Criminal Felony | 26 | 17 | 24 | 21 | 19 | 18 | 94 | 15 |
| | | Supervised Release Hearings | 21 | 21 | 24 | 14 | 10 | 4 | 91 | 14 |
| | Pending Cases [2] | | 96 | 92 | 92 | 89 | 73 | 75 | 94 | 15 |
| | Weighted Filings [2] | | - | - | - | - | - | - | - | - |
| | Terminations | | 81 | 60 | 79 | 62 | 76 | 46 | 94 | 15 |
| | Trials Completed | | 12 | 4 | 18 | 2 | 5 | 4 | 94 | 15 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 10.1 | 11.0 | 8.1 | 9.4 | 12.0 | 2.2 | 2 | 1 |
| | | Civil [2] | 15.1 | 12.2 | 9.7 | 10.3 | 18.5 | 12.3 | 83 | 14 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 19 31.7 | 24 38.7 | 21 32.3 | 24 42.1 | 16 44.4 | 15 44.1 | 92 | 15 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.3 | 1.3 | 1.6 | 1.5 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 136.2 | 78.5 | 63.0 | 58.0 | 54.0 | 44.0 | | |
| | | Percent Not Selected or Challenged | 55.2 | 24.2 | 20.1 | 0.0 | 11.1 | 6.8 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 24 | - | - | 5 | - | - | 2 | 4 | 4 | - | 7 | - | 2 |
| Criminal [1] | 18 | - | 4 | 2 | - | 10 | - | - | - | - | - | - | 2 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**COLORADO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 4,280 | 3,716 | 3,795 | 3,789 | 4,034 | 4,373 | | |
| | | Terminations | 4,369 | 3,707 | 3,744 | 3,639 | 3,892 | 4,138 | | |
| | | Pending | 3,189 | 3,145 | 3,029 | 3,158 | 3,283 | 3,531 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 2.2 | 17.7 | 15.2 | 15.4 | 8.4 | | 30 | 2 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 5.6 | 12.0 | 12.0 | 13.1 | | |
| **Actions per Judgeship** | **Filings** | Total | 611 | 531 | 542 | 541 | 576 | 625 | 22 | 2 |
| | | Civil | 510 | 426 | 455 | 449 | 470 | 520 | 16 | 1 |
| | | Criminal Felony | 71 | 78 | 61 | 77 | 82 | 85 | 57 | 6 |
| | | Supervised Release Hearings | 31 | 28 | 27 | 16 | 24 | 20 | 71 | 7 |
| | | Pending Cases [2] | 456 | 449 | 433 | 451 | 469 | 504 | 41 | 1 |
| | | Weighted Filings [2] | 546 | 507 | 507 | 546 | 572 | 648 | 16 | 1 |
| | | Terminations | 624 | 530 | 535 | 520 | 556 | 591 | 26 | 2 |
| | | Trials Completed | 20 | 21 | 20 | 17 | 20 | 19 | 38 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.1 | 9.5 | 9.2 | 8.7 | 9.0 | 10.2 | 49 | 7 |
| | | Civil [2] | 6.3 | 8.0 | 7.8 | 7.0 | 8.0 | 7.5 | 18 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 29.1 | 24.6 | 26.8 | 23.9 | 28.5 | 30.3 | 35 | 3 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 55 2.2 | 58 2.4 | 53 2.1 | 57 2.2 | 78 3.0 | 94 3.3 | 20 | 1 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.4 | 1.2 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 35.3 | 31.6 | 33.5 | 38.4 | 41.6 | 35.1 | | |
| | | Percent Not Selected or Challenged | 44.6 | 36.7 | 32.3 | 41.5 | 42.2 | 25.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 3,637 | 214 | 61 | 821 | 23 | 36 | 197 | 758 | 260 | 231 | 660 | 7 | 369 |
| Criminal [1] | 591 | 38 | 170 | 97 | 128 | 47 | 50 | 17 | 1 | 17 | 10 | 4 | 12 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**KANSAS**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 2,362 | 4,975 | 3,083 | 2,209 | 2,285 | 2,290 | | |
| | Terminations | | 2,476 | 3,948 | 2,418 | 2,403 | 3,072 | 3,004 | | |
| | Pending | | 2,174 | 3,195 | 3,850 | 3,651 | 2,869 | 2,135 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -3.0 | -54.0 | -25.7 | 3.7 | 0.2 | | 54 | 5 |
| | Number of Judgeships | | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | Vacant Judgeship Months [2] | | 12.2 | 12.0 | 12.0 | 17.0 | 16.3 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 394 | 829 | 514 | 368 | 381 | 382 | 74 | 5 |
| | | Civil | 238 | 686 | 373 | 236 | 253 | 248 | 66 | 3 |
| | | Criminal Felony | 116 | 101 | 98 | 86 | 85 | 88 | 53 | 5 |
| | | Supervised Release Hearings | 40 | 42 | 44 | 46 | 43 | 45 | 33 | 4 |
| | Pending Cases [2] | | 362 | 533 | 642 | 609 | 478 | 356 | 74 | 5 |
| | Weighted Filings [2] | | 379 | 709 | 378 | 337 | 345 | 346 | 74 | 5 |
| | Terminations | | 413 | 658 | 403 | 401 | 512 | 501 | 45 | 3 |
| | Trials Completed | | 21 | 23 | 22 | 19 | 21 | 24 | 21 | 1 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.3 | 9.8 | 11.2 | 11.1 | 11.3 | 11.0 | 59 | 8 |
| | | Civil [2] | 9.6 | 2.1 | 7.9 | 8.5 | 17.9 | 20.7 | 90 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 21.0 | 24.5 | 25.2 | 25.6 | 24.5 | 25.0 | 24 | 1 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 131 9.6 | 78 3.2 | 67 2.2 | 61 2.1 | 355 16.3 | 93 6.4 | 42 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.5 | 1.4 | 1.3 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 45.8 | 34.6 | 40.9 | 46.6 | 45.9 | 38.7 | | |
| | | Percent Not Selected or Challenged | 38.8 | 25.1 | 35.7 | 40.0 | 38.8 | 30.3 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,490 | 126 | 48 | 355 | 26 | 60 | 85 | 151 | 193 | 25 | 302 | - | 119 |
| Criminal [1] | 524 | 29 | 184 | 33 | 145 | 43 | 18 | 14 | 14 | 8 | 17 | 4 | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**NEW MEXICO**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 6,272 | 6,341 | 7,327 | 5,567 | 5,989 | 6,308 | | |
| | | Terminations | 6,258 | 6,391 | 7,015 | 5,848 | 5,968 | 5,789 | | |
| | | Pending | 2,952 | 2,871 | 3,224 | 2,923 | 2,920 | 3,415 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 0.6 | -0.5 | -13.9 | 13.3 | 5.3 | | 37 | 3 |
| | | Number of Judgeships | 7 | 7 | 7 | 7 | 7 | 7 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 9.9 | 27.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 896 | 906 | 1,047 | 795 | 856 | 901 | 10 | 1 |
| | | Civil | 173 | 170 | 202 | 192 | 173 | 179 | 85 | 7 |
| | | Criminal Felony | 624 | 647 | 756 | 506 | 593 | 634 | 2 | 1 |
| | | Supervised Release Hearings | 99 | 89 | 88 | 97 | 89 | 88 | 11 | 1 |
| | Pending Cases [2] | | 422 | 410 | 461 | 418 | 417 | 488 | 43 | 2 |
| | Weighted Filings [2] | | 597 | 595 | 685 | 527 | 534 | 573 | 25 | 2 |
| | Terminations | | 894 | 913 | 1,002 | 835 | 853 | 827 | 11 | 1 |
| | Trials Completed | | 15 | 13 | 15 | 16 | 16 | 16 | 51 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 1.1 | 1.1 | 1.1 | 1.3 | 1.0 | 1.2 | 1 | 1 |
| | | Civil [2] | 10.4 | 11.3 | 10.8 | 9.6 | 10.3 | 9.6 | 51 | 4 |
| | From Filing to Trial [2] (Civil Only) | | 24.8 | 27.3 | - | - | - | 29.6 | 34 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 66 / 5.0 | 74 / 6.0 | 91 / 6.7 | 81 / 5.9 | 68 / 5.5 | 96 / 7.2 | 45 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 | 1.0 | | |
| | Jurors | Avg. Present for Jury Selection | 44.5 | 45.2 | 52.6 | 45.2 | 62.6 | 53.7 | | |
| | | Percent Not Selected or Challenged | 23.5 | 22.0 | 27.0 | 23.6 | 27.3 | 26.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,255 | 226 | 30 | 308 | 17 | 24 | 33 | 170 | 150 | 5 | 222 | - | 70 |
| Criminal [1] | 4,439 | 32 | 308 | 3,573 | 168 | 97 | 139 | 48 | - | 21 | 13 | 14 | 26 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 1,174 | 1,086 | 1,153 | 1,119 | 1,067 | 1,228 | | |
| | | Terminations | 1,137 | 1,115 | 1,153 | 1,246 | 1,020 | 1,072 | | |
| | | Pending | 1,019 | 978 | 967 | 844 | 874 | 1,019 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 4.6 | 13.1 | 6.5 | 9.7 | 15.1 | | 17 | 1 |
| | | Number of Judgeships | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | 3.5 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 335 | 310 | 329 | 320 | 305 | 351 | 78 | 6 |
| | | Civil | 227 | 221 | 232 | 204 | 189 | 203 | 79 | 6 |
| | | Criminal Felony | 85 | 63 | 50 | 49 | 73 | 101 | 39 | 3 |
| | | Supervised Release Hearings | 23 | 27 | 47 | 67 | 43 | 46 | 31 | 3 |
| | | Pending Cases [2] | 291 | 279 | 276 | 241 | 250 | 291 | 88 | 6 |
| | | Weighted Filings [2] | 316 | 272 | 261 | 256 | 276 | 325 | 75 | 6 |
| | | Terminations | 325 | 319 | 329 | 356 | 291 | 306 | 82 | 6 |
| | | Trials Completed | 11 | 13 | 10 | 4 | 8 | 11 | 70 | 6 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.3 | 5.8 | 8.0 | 6.6 | 6.0 | 5.8 | 10 | 3 |
| | | Civil [2] | 9.7 | 10.1 | 10.9 | 9.9 | 9.3 | 9.8 | 55 | 6 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 20 2.5 | 33 4.3 | 36 4.4 | 36 5.1 | 46 6.7 | 37 5.0 | 30 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.3 | 1.4 | 1.4 | 1.4 | 1.3 | 1.5 | | |
| | Jurors | Avg. Present for Jury Selection | 45.3 | 48.3 | 44.7 | 38.8 | 41.8 | 41.6 | | |
| | | Percent Not Selected or Challenged | 27.4 | 27.6 | 20.7 | 23.7 | 29.2 | 38.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 711 | 156 | 24 | 93 | 3 | 20 | 42 | 111 | 84 | 12 | 107 | - | 59 |
| Criminal [1] | 355 | - | 159 | 30 | 65 | 32 | 9 | 29 | 3 | 11 | 6 | 1 | 10 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA EASTERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings ¹ | 676 | 650 | 704 | 660 | 623 | 583 | | |
| | Terminations | 656 | 720 | 681 | 742 | 636 | 568 | | |
| | Pending | 676 | 608 | 638 | 571 | 561 | 570 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | -13.8 | -10.3 | -17.2 | -11.1 | -6.4 | | 79 | 8 |
| | Number of Judgeships | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | |
| | Vacant Judgeship Months ² | 0.0 | 0.0 | 0.0 | 2.0 | 12.0 | 12.0 | | |
| **Actions per Judgeship** | **Filings** Total | 451 | 433 | 469 | 440 | 415 | 389 | 72 | 4 |
| | Civil | 368 | 351 | 368 | 361 | 306 | 277 | 58 | 2 |
| | Criminal Felony | 62 | 67 | 79 | 53 | 91 | 97 | 44 | 4 |
| | Supervised Release Hearings | 21 | 15 | 22 | 27 | 18 | 15 | 79 | 8 |
| | Pending Cases ² | 451 | 405 | 425 | 381 | 374 | 380 | 69 | 4 |
| | Weighted Filings ² | 366 | 352 | 373 | 355 | 377 | 357 | 72 | 4 |
| | Terminations | 437 | 480 | 454 | 495 | 424 | 379 | 73 | 5 |
| | Trials Completed | 15 | 11 | 13 | 12 | 11 | 12 | 65 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 8.5 | 7.9 | 7.0 | 8.0 | 6.5 | 8.3 | 27 | 5 |
| | Civil ² | 14.0 | 13.1 | 13.4 | 12.1 | 10.8 | 11.8 | 79 | 7 |
| | From Filing to Trial ² (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | 5 .9 | 7 1.3 | 12 2.3 | 10 2.0 | 9 2.0 | 16 3.7 | 22 | 2 |
| | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.4 | 1.2 | 1.4 | 1.6 | | |
| | Jurors Avg. Present for Jury Selection | 31.5 | 37.6 | 27.6 | 32.3 | 25.8 | 29.0 | | |
| | Percent Not Selected or Challenged | 19.3 | 26.6 | 24.8 | 30.3 | 10.2 | 19.9 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 415 | 158 | 5 | 74 | 1 | 9 | 4 | 41 | 40 | 2 | 58 | - | 23 |
| Criminal ¹ | 143 | 6 | 62 | 1 | 41 | 12 | 3 | 3 | 4 | 2 | - | - | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**OKLAHOMA WESTERN**

| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
|---|---|---|---|---|---|---|---|---|---|---|
| **Overall Caseload Statistics** | | Filings [1] | 1,922 | 1,966 | 1,946 | 1,893 | 1,866 | 1,882 | | |
| | | Terminations | 1,857 | 1,918 | 1,968 | 1,924 | 1,915 | 1,828 | | |
| | | Pending | 1,557 | 1,601 | 1,566 | 1,531 | 1,472 | 1,524 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -2.1 | -4.3 | -3.3 | -0.6 | 0.9 | | 49 | 4 |
| | | Number of Judgeships | 6 | 6 | 6 | 6 | 6 | 6 | | |
| | | Vacant Judgeship Months [2] | 12.0 | 24.5 | 24.0 | 36.0 | 23.7 | 25.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 320 | 328 | 324 | 316 | 311 | 314 | 81 | 7 |
| | | Civil | 238 | 251 | 248 | 240 | 222 | 209 | 78 | 5 |
| | | Criminal Felony | 54 | 49 | 45 | 49 | 65 | 72 | 62 | 7 |
| | | Supervised Release Hearings | 28 | 28 | 32 | 27 | 24 | 33 | 49 | 6 |
| | Pending Cases [2] | | 260 | 267 | 261 | 255 | 245 | 254 | 90 | 7 |
| | Weighted Filings [2] | | 287 | 301 | 280 | 282 | 291 | 284 | 84 | 7 |
| | Terminations | | 310 | 320 | 328 | 321 | 319 | 305 | 83 | 7 |
| | Trials Completed | | 23 | 24 | 21 | 20 | 21 | 23 | 25 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.0 | 7.6 | 9.5 | 8.4 | 8.4 | 8.9 | 38 | 6 |
| | | Civil [2] | 8.4 | 7.7 | 8.9 | 7.9 | 8.4 | 8.5 | 31 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 18.3 | 22.5 | 15.7 | 17.3 | 21.2 | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 33 / 2.8 | 41 / 3.4 | 44 / 3.5 | 37 / 3.1 | 51 / 4.8 | 53 / 5.2 | 32 | 4 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.6 | 1.4 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 28.5 | 29.2 | 31.2 | 26.0 | 34.7 | 44.1 | | |
| | | Percent Not Selected or Challenged | 35.1 | 24.6 | 31.9 | 39.4 | 33.3 | 40.0 | | |

### 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense

| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civil | 1,251 | 188 | 44 | 268 | 2 | 36 | 36 | 215 | 147 | 10 | 216 | 2 | 87 |
| Criminal [1] | 430 | - | 177 | 82 | 98 | 12 | 21 | 19 | 4 | 6 | - | 4 | 7 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**UTAH**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 2,029 | 2,127 | 2,328 | 2,672 | 2,345 | 2,293 | | | |
| | Terminations | 2,235 | 2,101 | 2,058 | 2,502 | 2,428 | 2,198 | | | |
| | Pending | 2,030 | 2,046 | 2,295 | 2,430 | 2,320 | 2,398 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | 13.0 | 7.8 | -1.5 | -14.2 | -2.2 | | | 63 | 7 |
| | Number of Judgeships | 5 | 5 | 5 | 5 | 5 | 5 | | | |
| | Vacant Judgeship Months [2] | 9.9 | 19.6 | 12.0 | 12.0 | 12.0 | 15.6 | | | |
| **Actions per Judgeship** | **Filings** Total | 406 | 425 | 466 | 534 | 469 | 459 | | 57 | 3 |
| | Civil | 224 | 222 | 280 | 312 | 242 | 241 | | 69 | 4 |
| | Criminal Felony | 124 | 143 | 142 | 165 | 171 | 162 | | 17 | 2 |
| | Supervised Release Hearings | 58 | 60 | 44 | 57 | 55 | 56 | | 23 | 2 |
| | Pending Cases [2] | 406 | 409 | 459 | 486 | 464 | 480 | | 46 | 3 |
| | Weighted Filings [2] | 393 | 401 | 461 | 556 | 482 | 465 | | 40 | 3 |
| | Terminations | 447 | 420 | 412 | 500 | 486 | 440 | | 62 | 4 |
| | Trials Completed | 17 | 15 | 13 | 14 | 15 | 10 | | 76 | 7 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 7.1 | 5.3 | 6.2 | 5.5 | 6.9 | 7.7 | | 20 | 4 |
| | Civil [2] | 10.8 | 11.9 | 10.4 | 8.4 | 9.5 | 9.7 | | 53 | 5 |
| | From Filing to Trial [2] (Civil Only) | 38.7 | 31.0 | 34.2 | 36.4 | 49.5 | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 108 7.3 | 132 9.2 | 149 8.7 | 146 8.0 | 145 9.1 | 202 12.7 | | 70 | 8 |
| | Average Number of Felony Defendants Filed per Case | 1.2 | 1.1 | 1.2 | 1.2 | 1.2 | 1.2 | | | |
| | Jurors Avg. Present for Jury Selection | 50.2 | 47.5 | 51.6 | 58.1 | 45.0 | 45.4 | | | |
| | Percent Not Selected or Challenged | 33.1 | 43.6 | 34.3 | 39.6 | 24.1 | 25.1 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,206 | 80 | 33 | 105 | 2 | 17 | 141 | 169 | 103 | 126 | 222 | 1 | 207 |
| Criminal [1] | 805 | 7 | 284 | 189 | 169 | 32 | 32 | 55 | 3 | 3 | 13 | 4 | 14 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**WYOMING**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 671 | 623 | 747 | 675 | 586 | 581 | | |
| | | Terminations | 733 | 629 | 668 | 680 | 633 | 525 | | |
| | | Pending | 665 | 663 | 740 | 741 | 640 | 695 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | -13.4 | -6.7 | -22.2 | -13.9 | -0.9 | | 59 | 6 |
| | | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 224 | 208 | 249 | 225 | 195 | 194 | 92 | 8 |
| | | Civil | 88 | 80 | 105 | 84 | 71 | 91 | 92 | 8 |
| | | Criminal Felony | 83 | 81 | 82 | 85 | 69 | 67 | 68 | 8 |
| | | Supervised Release Hearings | 53 | 47 | 62 | 56 | 55 | 36 | 48 | 5 |
| | | Pending Cases [2] | 222 | 221 | 247 | 247 | 213 | 232 | 92 | 8 |
| | | Weighted Filings [2] | 202 | 191 | 205 | 197 | 169 | 178 | 91 | 8 |
| | | Terminations | 244 | 210 | 223 | 227 | 211 | 175 | 91 | 8 |
| | | Trials Completed | 12 | 11 | 13 | 12 | 8 | 8 | 87 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.2 | 5.2 | 5.5 | 5.2 | 5.1 | 5.2 | 7 | 2 |
| | | Civil [2] | 11.0 | 12.4 | 10.5 | 10.2 | 11.3 | 8.9 | 38 | 3 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | 18.1 | - | - | - | - |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 2 .9 | 4 1.9 | 4 1.6 | 9 4.1 | 7 3.4 | 18 7.7 | 46 | 7 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.3 | 1.2 | 1.2 | 1.2 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 34.2 | 38.4 | 38.4 | 29.6 | 34.7 | 41.7 | | |
| | | Percent Not Selected or Challenged | 30.8 | 45.5 | 33.7 | 37.1 | 31.7 | 32.2 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 273 | 3 | 11 | 62 | 5 | 7 | 5 | 37 | 80 | 3 | 28 | - | 32 |
| Criminal [1] | 198 | 1 | 51 | 35 | 48 | 12 | 7 | 32 | - | 5 | 2 | - | 5 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| | | | | | | | | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 3,017 | 2,918 | 2,916 | 2,889 | 2,883 | 3,122 | | |
| | Terminations | | 4,947 | 2,881 | 2,963 | 2,711 | 2,904 | 3,039 | | |
| | Pending | | 3,000 | 3,047 | 3,013 | 3,228 | 3,215 | 3,302 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 3.5 | 7.0 | 7.1 | 8.1 | 8.3 | | 31 | 4 |
| | Number of Judgeships | | 8 | 8 | 8 | 8 | 8 | 8 | | |
| | Vacant Judgeship Months [2] | | 12.4 | 16.8 | 24.0 | 24.0 | 23.4 | 8.7 | | |
| **Actions per Judgeship** | **Filings** | Total | 377 | 365 | 365 | 361 | 360 | 390 | 71 | 9 |
| | | Civil | 312 | 297 | 306 | 275 | 269 | 276 | 60 | 9 |
| | | Criminal Felony | 48 | 51 | 43 | 68 | 70 | 88 | 53 | 7 |
| | | Supervised Release Hearings | 17 | 17 | 16 | 18 | 21 | 26 | 61 | 6 |
| | Pending Cases [2] | | 375 | 381 | 377 | 404 | 402 | 413 | 60 | 8 |
| | Weighted Filings [2] | | 342 | 334 | 327 | 344 | 347 | 378 | 65 | 8 |
| | Terminations | | 618 | 360 | 370 | 339 | 363 | 380 | 72 | 8 |
| | Trials Completed | | 23 | 19 | 31 | 15 | 17 | 21 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.1 | 6.7 | 7.1 | 7.1 | 6.9 | 7.6 | 19 | 5 |
| | | Civil [2] | 17.6 | 11.0 | 9.7 | 10.9 | 10.8 | 10.8 | 67 | 8 |
| | From Filing to Trial [2] (Civil Only) | | 24.3 | 27.5 | 16.3 | 34.4 | 37.9 | 26.4 | 26 | 3 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 204 7.9 | 214 8.5 | 252 10.0 | 281 10.8 | 353 13.9 | 371 14.9 | 78 | 9 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.3 | 1.1 | 1.1 | 1.2 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 35.9 | 36.2 | 40.2 | 36.9 | 35.0 | 40.8 | | |
| | | Percent Not Selected or Challenged | 30.6 | 37.1 | 35.4 | 41.4 | 35.4 | 38.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 2,211 | 200 | 83 | 561 | 4 | 39 | 147 | 216 | 190 | 16 | 558 | 5 | 192 |
| Criminal [1] | 694 | 13 | 168 | 51 | 296 | 75 | 21 | 27 | 4 | 18 | 2 | 6 | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,570 | 1,261 | 1,326 | 1,192 | 1,467 | 1,248 | | |
| | Terminations | | 1,530 | 1,434 | 1,212 | 1,173 | 1,399 | 1,285 | | |
| | Pending | | 1,550 | 1,376 | 1,479 | 1,491 | 1,571 | 1,524 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -20.5 | -1.0 | -5.9 | 4.7 | -14.9 | | 89 | 9 |
| | Number of Judgeships | | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | | 12.0 | 14.0 | 12.0 | 24.0 | 22.0 | 14.9 | | |
| **Actions per Judgeship** | **Filings** | Total | 523 | 420 | 442 | 397 | 489 | 416 | 66 | 8 |
| | | Civil | 428 | 336 | 359 | 297 | 363 | 334 | 46 | 6 |
| | | Criminal Felony | 74 | 64 | 64 | 79 | 104 | 60 | 74 | 9 |
| | | Supervised Release Hearings | 22 | 21 | 19 | 21 | 22 | 22 | 66 | 7 |
| | Pending Cases [2] | | 517 | 459 | 493 | 497 | 524 | 508 | 40 | 5 |
| | Weighted Filings [2] | | 464 | 397 | 394 | 372 | 458 | 365 | 67 | 9 |
| | Terminations | | 510 | 478 | 404 | 391 | 466 | 428 | 66 | 7 |
| | Trials Completed | | 20 | 17 | 16 | 18 | 24 | 26 | 18 | 2 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 8.8 | 9.5 | 9.7 | 9.0 | 8.7 | 10.2 | 49 | 8 |
| | | Civil [2] | 10.4 | 8.6 | 9.4 | 9.9 | 9.7 | 10.8 | 67 | 8 |
| | From Filing to Trial [2] (Civil Only) | | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 69 5.7 | 74 7.0 | 83 7.4 | 96 8.8 | 128 11.5 | 170 14.4 | 77 | 8 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.5 | 1.4 | 1.4 | 1.3 | 1.1 | | |
| | Jurors | Avg. Present for Jury Selection | 52.1 | 36.9 | 39.0 | 37.4 | 44.2 | 49.6 | | |
| | | Percent Not Selected or Challenged | 43.0 | 29.5 | 33.1 | 28.4 | 23.6 | 36.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,003 | 38 | 19 | 447 | 8 | 12 | 22 | 73 | 65 | 6 | 249 | - | 64 |
| Criminal [1] | 180 | 7 | 20 | 42 | 67 | 13 | 7 | 9 | - | 3 | 2 | 2 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**ALABAMA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,181 | 1,111 | 1,197 | 1,098 | 1,117 | 1,475 | | | |
| | Terminations | 1,260 | 1,079 | 1,208 | 1,115 | 998 | 1,110 | | | |
| | Pending | 889 | 928 | 929 | 884 | 977 | 1,338 | | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 24.9 | 32.8 | 23.2 | 34.3 | 32.1 | | 4 | 2 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 6.8 | 15.7 | 20.8 | 0.0 | | | |
| **Actions per Judgeship** | **Filings** Total | 394 | 370 | 399 | 366 | 372 | 492 | | 48 | 6 |
| | Civil | 215 | 216 | 235 | 194 | 188 | 289 | | 57 | 8 |
| | Criminal Felony | 129 | 109 | 113 | 114 | 132 | 132 | | 23 | 2 |
| | Supervised Release Hearings | 50 | 45 | 51 | 58 | 52 | 70 | | 19 | 1 |
| | Pending Cases [2] | 296 | 309 | 310 | 295 | 326 | 446 | | 54 | 6 |
| | Weighted Filings [2] | 375 | 336 | 359 | 329 | 361 | 450 | | 43 | 6 |
| | Terminations | 420 | 360 | 403 | 372 | 333 | 370 | | 74 | 9 |
| | Trials Completed | 26 | 19 | 20 | 19 | 17 | 32 | | 11 | 1 |
| **Median Time (Months)** | From Filing to Disposition — Criminal Felony | 6.6 | 6.4 | 6.9 | 6.7 | 6.1 | 6.1 | | 11 | 2 |
| | From Filing to Disposition — Civil [2] | 8.4 | 7.6 | 8.3 | 9.3 | 8.3 | 9.4 | | 47 | 7 |
| | From Filing to Trial [2] (Civil Only) | - | 19.9 | - | - | - | - | | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 25 / 5.0 | 25 / 4.6 | 33 / 5.8 | 18 / 3.5 | 24 / 4.5 | 20 / 2.3 | | 9 | 4 |
| | Average Number of Felony Defendants Filed per Case | 1.3 | 1.3 | 1.3 | 1.3 | 1.2 | 1.3 | | | |
| | Jurors — Avg. Present for Jury Selection | 10.8 | 42.3 | 36.1 | 48.5 | 47.3 | 44.1 | | | |
| | Jurors — Percent Not Selected or Challenged | 39.8 | 35.5 | 23.4 | 38.5 | 35.9 | 23.6 | | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 868 | 54 | 16 | 124 | 3 | 9 | 18 | 70 | 412 | 7 | 88 | 1 | 66 |
| Criminal [1] | 396 | 10 | 138 | 58 | 133 | 18 | 11 | 9 | 1 | 5 | - | - | 13 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | | |
| **Overall Caseload Statistics** | Filings ¹ | | 2,252 | 2,281 | 2,553 | 2,599 | 3,971 | 5,608 | **U.S.** | **Circuit** |
| | Terminations | | 2,347 | 2,233 | 2,342 | 2,471 | 2,387 | 2,436 | | |
| | Pending | | 1,888 | 1,937 | 2,161 | 2,296 | 3,867 | 7,054 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 149.0 | 145.9 | 119.7 | 115.8 | 41.2 | | 3 | 1 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months ² | | 0.0 | 0.0 | 9.0 | 22.7 | 24.0 | 20.6 | | |
| **Actions per Judgeship** | **Filings** | Total | 563 | 570 | 638 | 650 | 993 | 1,402 | 3 | 1 |
| | | Civil | 467 | 469 | 534 | 549 | 879 | 1,278 | 3 | 1 |
| | | Criminal Felony | 65 | 72 | 60 | 69 | 74 | 93 | 49 | 6 |
| | | Supervised Release Hearings | 31 | 30 | 44 | 33 | 40 | 32 | 52 | 3 |
| | Pending Cases ² | | 472 | 484 | 540 | 574 | 967 | 1,764 | 4 | 1 |
| | Weighted Filings ² | | 492 | 523 | 541 | 540 | 770 | 950 | 5 | 1 |
| | Terminations | | 587 | 558 | 586 | 618 | 597 | 609 | 21 | 3 |
| | Trials Completed | | 28 | 32 | 40 | 29 | 35 | 23 | 25 | 4 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 6.7 | 6.7 | 7.2 | 7.4 | 6.8 | 6.7 | 12 | 3 |
| | | Civil ² | 7.6 | 7.2 | 7.9 | 7.4 | 7.5 | 7.5 | 18 | 4 |
| | From Filing to Trial ² (Civil Only) | | 13.4 | 16.6 | 22.1 | 18.7 | 29.6 | 35.8 | 49 | 6 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old ² | | 36 / 2.3 | 43 / 2.7 | 48 / 2.7 | 60 / 3.1 | 58 / 1.7 | 48 / .7 | 1 | 1 |
| | Average Number of Felony Defendants Filed per Case | | 1.3 | 1.4 | 1.4 | 1.3 | 1.3 | 1.2 | | |
| | Jurors | Avg. Present for Jury Selection | 32.3 | 32.0 | 37.2 | 33.1 | 35.3 | 34.4 | | |
| | | Percent Not Selected or Challenged | 25.1 | 20.3 | 16.5 | 18.8 | 16.8 | 18.2 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 5,110 | 38 | 2,932 | 748 | 12 | 21 | 91 | 163 | 661 | 18 | 341 | 1 | 84 |
| Criminal ¹ | 370 | - | 99 | 83 | 95 | 32 | 6 | 27 | 2 | 11 | 3 | 3 | 9 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

¹ Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

² See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 10,332 | 10,260 | 11,103 | 10,340 | 10,734 | 10,948 | | |
| | | Terminations | 10,556 | 10,886 | 11,190 | 11,056 | 10,781 | 10,885 | | |
| | | Pending | 9,040 | 8,518 | 8,505 | 7,997 | 8,098 | 8,236 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 6.0 | 6.7 | -1.4 | 5.9 | 2.0 | | 47 | 6 |
| | | Number of Judgeships | 15 | 15 | 15 | 15 | 15 | 15 | | |
| | | Vacant Judgeship Months [2] | 14.1 | 5.9 | 24.0 | 25.0 | 35.5 | 29.8 | | |
| **Actions per Judgeship** | **Filings** | Total | 689 | 684 | 740 | 689 | 716 | 730 | 14 | 2 |
| | | Civil | 566 | 558 | 617 | 551 | 571 | 594 | 11 | 3 |
| | | Criminal Felony | 95 | 99 | 92 | 103 | 108 | 106 | 37 | 5 |
| | | Supervised Release Hearings | 27 | 27 | 31 | 35 | 37 | 30 | 55 | 4 |
| | Pending Cases [2] | | 603 | 568 | 567 | 533 | 540 | 549 | 33 | 3 |
| | Weighted Filings [2] | | 593 | 618 | 617 | 584 | 628 | 662 | 14 | 3 |
| | Terminations | | 704 | 726 | 746 | 737 | 719 | 726 | 15 | 2 |
| | Trials Completed | | 19 | 20 | 19 | 17 | 19 | 17 | 45 | 7 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 7.2 | 7.3 | 7.3 | 7.1 | 6.9 | 7.1 | 15 | 4 |
| | | Civil [2] | 7.7 | 7.9 | 7.1 | 6.9 | 6.3 | 5.7 | 6 | 2 |
| | From Filing to Trial [2] (Civil Only) | | 23.3 | 22.2 | 22.0 | 24.7 | 22.1 | 23.1 | 18 | 2 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 1,111 / 15.1 | 403 / 6.0 | 241 / 3.5 | 268 / 4.3 | 341 / 5.4 | 362 / 5.6 | 36 | 6 |
| | Average Number of Felony Defendants Filed per Case | | 1.2 | 1.4 | 1.3 | 1.3 | 1.3 | 1.3 | | |
| | Jurors | Avg. Present for Jury Selection | 38.2 | 37.1 | 37.2 | 37.3 | 44.7 | 46.0 | | |
| | | Percent Not Selected or Challenged | 28.6 | 26.6 | 24.7 | 25.1 | 37.0 | 36.8 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 8,904 | 651 | 359 | 1,940 | 12 | 112 | 977 | 1,117 | 611 | 466 | 1,271 | 5 | 1,383 |
| Criminal [1] | 1,592 | 6 | 597 | 385 | 186 | 177 | 31 | 93 | 17 | 44 | 12 | 14 | 30 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**FLORIDA SOUTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | | Filings [1] | 11,441 | 11,964 | 12,932 | 11,638 | 12,520 | 13,004 | | |
| | | Terminations | 11,659 | 12,233 | 12,373 | 12,128 | 12,253 | 13,215 | | |
| | | Pending | 6,865 | 6,551 | 7,081 | 6,565 | 6,871 | 6,683 | | |
| | | Percent Change in Total Filings Current Year Over Earlier Year | 13.7 | 8.7 | 0.6 | 11.7 | 3.9 | | 43 | 5 |
| | | Number of Judgeships | 18 | 18 | 18 | 18 | 18 | 18 | | |
| | | Vacant Judgeship Months [2] | 25.8 | 12.0 | 13.8 | 36.9 | 60.0 | 49.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 636 | 665 | 718 | 647 | 696 | 722 | 15 | 3 |
| | | Civil | 484 | 507 | 554 | 483 | 533 | 578 | 12 | 4 |
| | | Criminal Felony | 129 | 135 | 137 | 133 | 132 | 115 | 30 | 3 |
| | | Supervised Release Hearings | 24 | 23 | 27 | 31 | 30 | 30 | 55 | 4 |
| | | Pending Cases [2] | 381 | 364 | 393 | 365 | 382 | 371 | 71 | 9 |
| | | Weighted Filings [2] | 654 | 683 | 707 | 646 | 721 | 758 | 8 | 2 |
| | | Terminations | 648 | 680 | 687 | 674 | 681 | 734 | 14 | 1 |
| | | Trials Completed | 26 | 25 | 28 | 24 | 24 | 24 | 21 | 3 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 5.6 | 5.3 | 5.4 | 5.4 | 5.1 | 5.3 | 9 | 1 |
| | | Civil [2] | 4.8 | 4.5 | 4.2 | 4.2 | 3.9 | 3.7 | 2 | 1 |
| | From Filing to Trial [2] (Civil Only) | | 16.0 | 19.8 | 17.8 | 15.4 | 16.5 | 18.6 | 5 | 1 |
| **Other** | | Number (and %) of Civil Cases Over 3 Years Old [2] | 112 2.3 | 106 2.3 | 108 2.2 | 92 2.0 | 96 2.0 | 108 2.2 | 8 | 3 |
| | | Average Number of Felony Defendants Filed per Case | 1.4 | 1.5 | 1.5 | 1.5 | 1.4 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 47.8 | 48.3 | 44.2 | 44.4 | 45.2 | 43.8 | | |
| | | Percent Not Selected or Challenged | 20.4 | 23.9 | 18.4 | 18.2 | 20.5 | 15.6 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 10,395 | 165 | 150 | 968 | 19 | 99 | 1,290 | 1,653 | 1,253 | 490 | 2,824 | 19 | 1,465 |
| Criminal [1] | 2,055 | 13 | 505 | 510 | 197 | 491 | 65 | 67 | 3 | 51 | 21 | 59 | 73 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA NORTHERN**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 6,056 | 6,209 | 6,599 | 6,648 | 8,089 | 7,616 | | |
| | Terminations | | 6,038 | 5,901 | 6,125 | 6,731 | 7,003 | 6,646 | | |
| | Pending | | 4,923 | 5,216 | 5,692 | 5,601 | 6,686 | 7,600 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 25.8 | 22.7 | 15.4 | 14.6 | -5.8 | | 77 | 7 |
| | Number of Judgeships | | 11 | 11 | 11 | 11 | 11 | 11 | | |
| | Vacant Judgeship Months [2] | | 38.3 | 16.6 | 12.0 | 18.0 | 27.0 | 18.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 551 | 564 | 600 | 604 | 735 | 692 | 16 | 4 |
| | | Civil | 467 | 491 | 518 | 533 | 651 | 604 | 10 | 2 |
| | | Criminal Felony | 64 | 56 | 64 | 55 | 68 | 68 | 66 | 8 |
| | | Supervised Release Hearings | 19 | 18 | 18 | 17 | 16 | 20 | 71 | 8 |
| | Pending Cases [2] | | 448 | 474 | 517 | 509 | 608 | 691 | 20 | 2 |
| | Weighted Filings [2] | | 491 | 507 | 547 | 541 | 633 | 626 | 19 | 4 |
| | Terminations | | 549 | 536 | 557 | 612 | 637 | 604 | 22 | 4 |
| | Trials Completed | | 22 | 23 | 21 | 21 | 20 | 16 | 51 | 8 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.8 | 9.2 | 10.0 | 10.2 | 10.0 | 8.7 | 34 | 7 |
| | | Civil [2] | 6.4 | 6.5 | 6.2 | 6.1 | 6.7 | 6.2 | 9 | 3 |
| | From Filing to Trial [2] (Civil Only) | | 29.8 | 30.3 | 28.9 | 26.2 | 27.0 | 32.0 | 40 | 5 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 88 2.3 | 162 3.9 | 285 6.2 | 404 9.0 | 83 1.5 | 130 2.1 | 6 | 2 |
| | Average Number of Felony Defendants Filed per Case | | 1.4 | 1.3 | 1.7 | 1.4 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 38.1 | 32.4 | 40.7 | 37.1 | 37.5 | 40.0 | | |
| | | Percent Not Selected or Challenged | 29.4 | 29.8 | 32.8 | 28.8 | 34.7 | 37.0 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 6,647 | 320 | 1,163 | 937 | 39 | 705 | 354 | 552 | 529 | 152 | 986 | 3 | 907 |
| Criminal [1] | 742 | 5 | 237 | 97 | 140 | 120 | 15 | 37 | 1 | 26 | 7 | 18 | 39 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA MIDDLE**

| | | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | | 1,772 | 1,737 | 1,993 | 1,909 | 1,901 | 1,771 | | |
| | Terminations | | 1,962 | 1,585 | 1,920 | 2,059 | 1,905 | 1,903 | | |
| | Pending | | 1,669 | 1,816 | 1,899 | 1,768 | 1,773 | 1,663 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | -0.1 | 2.0 | -11.1 | -7.2 | -6.8 | | 80 | 8 |
| | Number of Judgeships | | 4 | 4 | 4 | 4 | 4 | 4 | | |
| | Vacant Judgeship Months [2] | | 5.6 | 1.6 | 1.0 | 12.0 | 5.1 | 0.0 | | |
| **Actions per Judgeship** | **Filings** | Total | 443 | 434 | 498 | 477 | 475 | 443 | 60 | 7 |
| | | Civil | 328 | 328 | 395 | 357 | 349 | 320 | 49 | 7 |
| | | Criminal Felony | 102 | 95 | 87 | 104 | 111 | 110 | 34 | 4 |
| | | Supervised Release Hearings | 14 | 12 | 16 | 16 | 16 | 13 | 82 | 9 |
| | Pending Cases [2] | | 417 | 454 | 475 | 442 | 443 | 416 | 58 | 7 |
| | Weighted Filings [2] | | 373 | 397 | 398 | 423 | 430 | 412 | 55 | 7 |
| | Terminations | | 491 | 396 | 480 | 515 | 476 | 476 | 52 | 6 |
| | Trials Completed | | 16 | 19 | 16 | 14 | 15 | 15 | 54 | 9 |
| **Median Time (Months)** | From Filing to Disposition | Criminal Felony | 9.6 | 9.0 | 11.5 | 12.0 | 10.1 | 10.6 | 57 | 9 |
| | | Civil [2] | 12.4 | 9.3 | 15.2 | 10.8 | 9.0 | 8.1 | 26 | 5 |
| | From Filing to Trial [2] (Civil Only) | | 26.0 | 24.4 | 20.8 | 20.8 | 33.0 | 28.0 | 30 | 4 |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | | 26 2.1 | 65 4.8 | 43 3.1 | 36 2.9 | 53 4.4 | 41 3.9 | 24 | 5 |
| | Average Number of Felony Defendants Filed per Case | | 1.5 | 1.6 | 1.8 | 1.7 | 1.5 | 1.4 | | |
| | Jurors | Avg. Present for Jury Selection | 62.7 | 23.4 | 41.7 | 37.1 | 44.5 | 18.7 | | |
| | | Percent Not Selected or Challenged | 48.5 | 61.0 | 35.2 | 34.5 | 39.0 | 42.5 | | |

| 2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,280 | 80 | 32 | 585 | 3 | 13 | 60 | 67 | 108 | 10 | 206 | - | 116 |
| Criminal [1] | 436 | 58 | 124 | 41 | 107 | 25 | 10 | 31 | 5 | 11 | 2 | 14 | 8 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."

## U.S. District Court — Judicial Caseload Profile

**GEORGIA SOUTHERN**

| | | 12-Month Periods Ending | | | | | | Numerical Standing Within | |
|---|---|---|---|---|---|---|---|---|---|
| | | Sep 30 2014 | Sep 30 2015 | Sep 30 2016 | Sep 30 2017 | Sep 30 2018 | Sep 30 2019 | U.S. | Circuit |
| **Overall Caseload Statistics** | Filings [1] | 1,668 | 1,572 | 1,649 | 1,529 | 1,559 | 1,794 | | |
| | Terminations | 1,703 | 1,518 | 1,667 | 1,503 | 1,540 | 1,538 | | |
| | Pending | 1,263 | 1,320 | 1,299 | 1,328 | 1,343 | 1,601 | | |
| | Percent Change in Total Filings Current Year Over Earlier Year | | 7.6 | 14.1 | 8.8 | 17.3 | 15.1 | 17 | 3 |
| | Number of Judgeships | 3 | 3 | 3 | 3 | 3 | 3 | | |
| | Vacant Judgeship Months [2] | 0.0 | 0.0 | 0.0 | 7.0 | 12.0 | 0.0 | | |
| **Actions per Judgeship** | **Filings** Total | 556 | 524 | 550 | 510 | 520 | 598 | 24 | 5 |
| | Civil | 359 | 383 | 368 | 332 | 341 | 351 | 40 | 5 |
| | Criminal Felony | 144 | 96 | 131 | 135 | 137 | 202 | 10 | 1 |
| | Supervised Release Hearings | 53 | 45 | 51 | 43 | 42 | 45 | 33 | 2 |
| | Pending Cases [2] | 421 | 440 | 433 | 443 | 448 | 534 | 38 | 4 |
| | Weighted Filings [2] | 527 | 454 | 470 | 466 | 456 | 581 | 23 | 5 |
| | Terminations | 568 | 506 | 556 | 501 | 513 | 513 | 41 | 5 |
| | Trials Completed | 47 | 39 | 39 | 25 | 20 | 21 | 31 | 5 |
| **Median Time (Months)** | From Filing to Disposition Criminal Felony | 9.4 | 7.4 | 7.3 | 8.3 | 7.7 | 8.0 | 23 | 6 |
| | Civil [2] | 9.6 | 9.5 | 10.0 | 9.1 | 8.5 | 8.8 | 37 | 6 |
| | From Filing to Trial [2] (Civil Only) | - | - | - | - | - | - | - | - |
| **Other** | Number (and %) of Civil Cases Over 3 Years Old [2] | 23 / 2.8 | 32 / 3.3 | 47 / 5.3 | 59 / 7.2 | 66 / 7.5 | 83 / 8.3 | 51 | 7 |
| | Average Number of Felony Defendants Filed per Case | 1.6 | 1.5 | 1.6 | 1.7 | 1.3 | 1.5 | | |
| | Jurors Avg. Present for Jury Selection | 44.4 | 49.4 | 45.1 | 44.6 | 44.2 | 45.3 | | |
| | Percent Not Selected or Challenged | 38.2 | 44.4 | 50.2 | 39.8 | 38.9 | 36.8 | | |

| **2019 Civil Case and Criminal Felony Defendant Filings by Nature of Suit and Offense** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Type of | Total | A | B | C | D | E | F | G | H | I | J | K | L |
| Civil | 1,052 | 40 | 40 | 484 | 6 | 35 | 40 | 73 | 104 | 9 | 139 | 1 | 81 |
| Criminal [1] | 605 | 5 | 250 | 67 | 167 | 33 | 14 | 40 | 1 | 4 | 9 | - | 15 |

NOTE: Criminal data in this profile count defendants rather than cases and therefore will not match previously published numbers.

[1] Filings in the "Overall Caseload Statistics" section include criminal transfers, while filings by "Nature of Offense" do not.

[2] See "Explanation of Selected Terms."